1 | JOHNSON & PHAM, LLP
Christopher D. Johnson, SBN: 222698
2 | E-mail: cjohnson@johnsonpham.com
Christopher Q. Pham, SBN: 206697
3 | E-mail: cpham@johnsonpham.com
Marcus F. Chaney, SBN: 245227
4 | E-mail: mchaney@johnsonpham.com
Jason R. Vener, SBN: 267941
5 | E-mail: jvener@johnsonpham.com
6355 Topanga Canyon Boulevard, Suite 326
6 | Woodland Hills, California 91367
Telephone: (818) 888-7540
7 | Facsimile: (818) 888-7544

8 | Attorneys for Plaintiff
ADOBE SYSTEMS INCORPORATED
9



FILED
CLERK, U.S. DISTRICT COURT

AUG - 5 2013

CENTRAL DISTRICT OF CALIFORNIA
BY                    DEPUTY

10
# UNITED STATES DISTRICT COURT
11
## CENTRAL DISTRICT OF CALIFORNIA
12

13 | ADOBE SYSTEMS INCORPORATED, Case No.: 1365 VAP (OP x)
a Delaware Corporation,
14 | **COMPLAINT FOR DAMAGES:**

15 | Plaintiff,
**(1) FEDERAL TRADEMARK**
16 | v. | **INFRINGEMENT [15 U.S.C. §**
**1114/Lanham Act §32(a)];**
17 | MAX BUNHEY, an Individual; | **(2) FALSE DESIGNATION OF**
GERALD LEE, an Individual; AROZAN | **ORIGIN/FALSE OR**
18 | NASIRI, an Individual; MICHAEL | **MISLEADING**
TAYLOR, an Individual; MEGAN VAN | **ADVERTISING/UNFAIR**
19 | VALKENBURGH, an Individual; and | **COMPETITION [15 U.S.C.**
DOES 1-10, Inclusive, | **§1125(a)/Lanham Act §43(a)];**
20 | | **(3) TRADEMARK DILUTION [15**
Defendants. | **U.S.C. §1125(c)];**
21 | | **(4) FEDERAL COPYRIGHT**
| **INFRINGEMENT [17 U.S.C.**
22 | | **§501(a)];**
| **(5) UNFAIR BUSINESS**
23 | | **PRACTICES [*CALIFORNIA**
| ***BUSINESS & PROFESSIONS***
24 | | ***CODE* §17200]; and**
| **(6) UNFAIR COMPETITION**
25 | | **(California Common Law)**

26 | | **[DEMAND FOR JURY TRIAL]**

27

28

1  COMES NOW, Plaintiff ADOBE SYSTEMS INCORPORATED
2  (hereinafter "Plaintiff"), to hereby file its Complaint against MAX BUNHEY, an
3  Individual, GERALD LEE, an Individual, FROZAN NASIRI, an Individual,
4  MICHAEL TAYLOR, an Individual, MEGAN VAN VALKENBURGH, an
5  Individual, and DOES 1-10, inclusive (collectively "Defendants").

6  ## PARTIES

7  1. Plaintiff is now, and was at the time of the filing of this Complaint
8  and at all intervening times, a corporation duly organized and existing under the
9  laws of the State of Delaware, having its principal place of business in San Jose,
10  California.

11  2. Plaintiff is informed and believes that MAX BUNHEY is now, and
12  was at the time of the filing of this Complaint and at all intervening times, an
13  individual residing in Murrieta, California.

14  3. Plaintiff is informed and believes that GERALD LEE is now, and was
15  at the time of the filing of this Complaint and at all intervening times, an individual
16  residing in San Francisco, California.

17  4. Plaintiff is informed and believes that FROZAN NASIRI is now, and
18  was at the time of the filing of this Complaint and at all intervening times, an
19  individual residing in Concord, California.

20  5. Plaintiff is informed and believes that MICHAEL TAYLOR is now,
21  and was at the time of the filing of this Complaint and at all intervening times, an
22  individual residing in Los Angeles, California.

23  6. Plaintiff is informed and believes that MEGAN VAN
24  VALKENBURGH is now, and was at the time of the filing of this Complaint and
25  at all intervening times, an individual residing in San Luis Obispo, California.

26  7. The true names and capacities, whether individual, corporate,
27  associate or otherwise, of Defendants herein named as DOES 1-10, inclusive, are
28  unknown to Plaintiff. Plaintiff therefore sues said Defendants by such fictitious

1    names.    When the true names and capacities of said Defendants have been
2    ascertained, Plaintiff will amend this pleading accordingly.

3        8.    Plaintiff further alleges that Defendants, and DOES 1-10, inclusive,
4    sued herein by fictitious names are jointly, severally and concurrently liable and
5    responsible with the named Defendants upon the causes of action hereinafter set
6    forth.

7                    **JURISDICTIONAL ALLEGATIONS**

8        9.    This Court has Federal subject matter jurisdiction over this matter
9    pursuant to 28 U.S.C. §§1331 and 1338(a) and (b), in that the case arises out of
10   claims for trademark infringement, false designation of origin, unfair competition
11   and dilution under the Lanham Act (15 *U.S.C.* §1051 *et seq.*), and copyright
12   infringement under 17 U.S.C. §501(a); and this Court has supplemental jurisdiction
13   pursuant to 28 U.S.C. §§1367(a) and 1338 (a)(b).

14       10.   Venue is proper, *inter alia*, pursuant to 28 U.S.C. §1391(b) because
15   on information and belief, a substantial part of the events or omissions giving rise
16   to the claim occurred in this judicial district and has caused damages to Plaintiff in
17   this district.

18       11.   Personal jurisdiction exists over Defendants because on information
19   and belief, Defendants reside within California and this judicial district, conduct
20   business in California and in this judicial district, have purposefully directed action
21   to California and this district, or have otherwise availed themselves of the
22   privileges and protections of the laws of the State of California, such that this
23   Court's assertion of jurisdiction over Defendants does not offend traditional
24   notions of fair play and due process.

25       12.   This Court has personal jurisdiction over Defendants since Defendants
26   have committed acts of infringement and unfair competition in this district and/or
27   Defendants have sufficient minimum contacts with this district to such that the
28   exercise of jurisdiction over Defendants by this Court does not offend traditional

1  notions of fair play and substantial justice. Among other things, Defendants have
2  advertised, offered to sell and have sold products that infringe the trademarks and
3  copyrights of Plaintiff within this judicial district. Defendants have also offered to
4  sell and actually sold counterfeit products (described more fully below) using an
5  interactive Internet website and knowing or having reason to know that consumers
6  throughout the United States, including within this judicial district, would purchase
7  said counterfeit goods from Defendants, believing that they were authentic goods
8  manufactured and distributed by Plaintiff or its authorized manufacturers.

9       13.    Personal jurisdiction exists over Defendants because on information
10  and belief, Defendants conduct business in California and in this judicial district,
11  have purposefully directed action to California and this district, or have otherwise
12  availed themselves of the privileges and protections of the laws of the State of
13  California, such that this Court's assertion of jurisdiction over Defendants does not
14  offend traditional notions of fair play and due process.

15                     **GENERAL ALLEGATIONS**

16          **Plaintiff and its Well-Known ADOBE® Software Products**

17       14.    Plaintiff is a corporation duly organized and existing under the laws of
18  the State of Delaware, with its principal place of business in San Jose, California.
19  Plaintiff is a global leader in developing and distributing innovative computer
20  software. Its products and services offer developers and enterprises tools for
21  creating, managing, delivering and engaging with compelling content across
22  multiple operating systems, devices and media.  The software industry is
23  competitive, and Plaintiff undertakes great expense and risk in conceiving,
24  developing, testing, manufacturing, marketing, and delivering its software products
25  to consumers.  Software piracy undermines Plaintiff's investment and creativity,
26  and misleads and confuses consumers.  Plaintiff manufactures and distributes
27  software which bears Adobe's trademarks, including without limitation, the
28  ADOBE®, ACROBAT®, CREATIVE SUITE®, DREAMWEAVER®, FLASH®,

1   ILLUSTRATOR®, MACROMEDIA®, PAGEMAKER®, PHOTOSHOP®,
2   POSTSCRIPT®, READER®, and SHOCKWAVE® trademarks (hereinafter
3   collectively referred to as "Trademarks"). Plaintiff has secured registrations for its
4   trademarks, among others, with the United States Patent and Trademark Office. A
5   non-exhaustive list of Plaintiff's trademark registrations is attached hereto as
6   **Exhibit A**.

7       15.   The success of Plaintiff's products and services is due in part to
8   Plaintiff's marketing and promotional efforts. These efforts include advertising
9   and promotion through Plaintiff's websites, print and other internet-based
10  advertising, among other efforts. Plaintiff has spent substantial time, money and
11  effort in building up and developing consumer recognition, awareness and
12  goodwill in its products, services and marks.

13      16.   As a result of Plaintiff's efforts, the quality of Plaintiff's products
14  have been prominently placed in the minds of the public. Purchasers and users of
15  Plaintiff's software and other products and services have come to recognize
16  Adobe's Trademarks, products and services and associate them exclusively with
17  Plaintiff. Plaintiff has acquired a valuable reputation and goodwill among the
18  public as a result of such association. Adobe's Trademarks are famous, indeed, a
19  household word, and have acquired secondary meaning in the minds of consumers,
20  both within the United States and throughout the world.

21      17.   In addition to the above, Plaintiff also owns exclusive rights under
22  The Copyright Act to reproduce and distribute to the public copies of Adobe's
23  software in the United States. Titles so produced and distributed include ADOBE
24  ACROBAT©, DREAMWEAVER©, FLASH©, ILLUSTRATOR©,
25  MACROMEDIA©, PAGEMAKER©, PHOTOSHOP©, POSTSCRIPT©, and
26  READER© (hereinafter collectively referred to as "Copyrights"). Similarly,
27  Plaintiff's software is copyrightable subject matter, and Plaintiff has secured
28  registrations for its copyrightable ADOBE® software, among others, with the

1  United States Copyright Office. A non-exhaustive list of Plaintiff's copyright
2  registrations is attached hereto as **Exhibit B**.

3      18.    While Plaintiff has gained significant common law trademark and
4  copyrights in its products and services through its use, advertising and promotion,
5  Plaintiff has also protected its valuable rights by filing for and obtaining federal
6  trademark and copyright registrations. Additionally, Plaintiff has been vigilant in
7  enforcing its intellectual property rights.

8      19.    Plaintiff has never authorized or consented to Defendants' use of the
9  Adobe's Trademarks, and any confusingly similar mark, and has not authorized
10 Defendants to manufacture, copy, sell, or distribute any copyrighted products.

11                **Defendants' Wrongful and Infringing Conduct**

12     20.    Particularly in light of the success of Plaintiff and Plaintiff's products
13 as well as the reputation they have gained, Plaintiff and its products have become
14 targets for unscrupulous individuals and entities who wish to take a free ride on
15 both the goodwill, reputation and fame Plaintiff has spent considerable effort to
16 build up in its products and Adobe's Trademarks, and the works embodied in
17 Plaintiff's copyrighted software.

18     21.    A large number of these individuals and entities have pirated and
19 counterfeited Plaintiff's software products.  Their actions vary and include
20 manufacturing, copying, importing, advertising, promoting, selling, and
21 distributing counterfeit products. Other infringing activity consists of taking
22 counterfeit or illegal copies of Plaintiff's software and installing or copying the
23 illicit copies of the software onto personal computers, both desktop and laptop
24 models, which are then sold to the public. The purchaser of the computer is under
25 the mistaken belief that Plaintiff's software installed on the computer is genuine,
26 when in fact it is an illegal reproduction and counterfeit software.

27     22.    Plaintiff investigates and enforces its intellectual property rights
28 against such illegal activity and, through such efforts, has learned of Defendants'

1 illicit actions in producing and distributing counterfeit copies of Plaintiff's
2 software.

3     23.    On April 20, 2013, while examining possible infringing auctions,
4 Plaintiff purchased on electronic marketplace eBay.com (eBay) one (1) Apple
5 MacBook laptop computer marketed as containing ADOBE®-branded software
6 from Defendant BUNHEY.  The suspect product was purchased at a cost of
7 $1,514.00 charged to the PayPal electronic payment account of Plaintiff. A true
8 and correct copy of the PayPal Transaction Details form is attached hereto as
9 **Exhibit C**.

10     24.    On December 24, 2012, while examining possible infringing auctions,
11 Plaintiff purchased on eBay one (1) Apple MacBook laptop computer marketed as
12 containing ADOBE®-branded software from Defendant LEE. The suspect product
13 was purchased at a cost of $1,066.00 charged to the PayPal electronic payment
14 account of Plaintiff.  A true and correct copy of the PayPal Transaction Details
15 form is attached hereto as **Exhibit D**.

16     25.    On December 24, 2012, while examining possible infringing auctions,
17 Plaintiff purchased on eBay (1) Apple MacBook laptop computer marketed as
18 containing ADOBE®-branded software from Defendant NASIRI.  The suspect
19 product was purchased at a cost of $610.35 charged to the PayPal electronic
20 payment account of Plaintiff.  A true and correct copy of the PayPal Transaction
21 Details form is attached hereto as **Exhibit E.**

22     26.    On March 11, 2013, while examining possible infringing auctions,
23 Plaintiff purchased on eBay one (1) Apple MacBook laptop computer marketed as
24 containing ADOBE®-branded software from Defendant TAYLOR. The suspect
25 product was purchased at a cost of $349.00 charged to the PayPal electronic
26 payment account of Plaintiff.  A true and correct copy of the PayPal Transaction
27 Details form is attached hereto as **Exhibit F**.

28 / / /

27. On April 9, 2013, while examining possible infringing auctions, Plaintiff purchased on eBay one (1) Apple MacBook iMac computer marketed as containing ADOBE®-branded software from Defendant VAN VALKENBURGH. The suspect product was purchased at a cost of $2,316.43 charged to the PayPal electronic payment account of Plaintiff. A true and correct copy of the PayPal Transaction Details form is attached hereto as **Exhibit G**.

28. Each computer was examined by Plaintiff and the purported ADOBE program contained thereon was analyzed. The analysis revealed that the laptop computers acquired from Defendants contained counterfeit and unauthorized copies of Plaintiff's software.

29. On information and belief, Defendants made such unauthorized copies of Plaintiff's software. Defendants' actions violate Plaintiff's exclusive rights in its trademarked and copyrighted material, and their use of images and marks that are confusingly similar to, identical to, and/or constitute counterfeit reproductions of Adobe's Trademarks and Copyrights. Defendants' conduct and use began long after Plaintiff's adoption and use of Adobe's Trademarks, after Plaintiff obtained the copyrights and trademark registrations alleged above, and after Plaintiff's marks became famous. Indeed, Defendants had knowledge of Plaintiff's ownership of Adobe's Trademarks and Copyrights, and of the fame in such marks, prior to the actions alleged herein, and adopted them in bad faith and with intent to cause confusion and dilute Plaintiff's marks. Neither Plaintiff nor any authorized agents have consented to Defendants' use of Adobe's Trademarks or Copyrights.

30. Defendants' actions were committed in bad faith and with the intent to dilute Plaintiff's marks, and to cause confusion and mistake, and to deceive the consuming public and the public at large as to the source, sponsorship and/or affiliation of Defendants, and/or Defendants' counterfeit and unauthorized goods. By their wrongful conduct, Defendants have traded upon and diminished Plaintiff's goodwill.

1    31.    In committing these acts, Defendants have, among other things,
2  willfully and in bad faith committed the following, all of which has and will
3  continue to cause irreparable harm to Plaintiff by (i) infringing and diluting
4  Plaintiff's rights in Adobe's Trademarks; (ii) infringed Plaintiff's Copyrights; (iii)
5  applying counterfeit marks; (iv) misleading the public into believing there is an
6  association or connection between Defendants and Plaintiff and/or the products
7  advertised and sold by Defendants and Plaintiff; (v) using false designations of
8  origin on or in connection with its goods and services; (vi) committing unfair
9  competition; (vii) and unfairly profiting from such activity.  Unless enjoined,
10 Defendants will continue to cause irreparable harm to Plaintiffs.

11                        **FIRST CAUSE OF ACTION**

12             **(Infringement of Registered Trademarks Against**

13                    **Defendants, and Does 1-10, Inclusive)**

14                    **[15 U.S.C. §1114/Lanham Act §32(a)]**

15    32.    Plaintiff repeats and re-alleges every allegation set forth in Paragraphs
16 1-31.

17    33.    Plaintiff has continuously used some of Adobe's Trademarks in
18 interstate commerce since at least as early as 1993.

19    34.    Plaintiff, as the owner of all right, title and interest in and to Adobe's
20 Trademarks, has standing to maintain an action for trademark infringement under
21 15 U.S.C. §1114.

22    35.    Defendants are and at the time of their actions complained of herein
23 were actually aware that Plaintiff is the registered trademark holder of Adobe's
24 Trademarks.

25    36.    Defendants did not and failed to obtain the consent or authorization of
26 Plaintiff as the registered owner of Adobe's Trademarks to deal in and
27 commercially distribute, market and sell products bearing Adobe's Trademarks
28 into the stream of commerce.

- 9 -
**COMPLAINT FOR DAMAGES**

37.     Defendants intentionally and knowingly used in commerce the reproductions, counterfeits, copies, and/ or colorable imitations of Adobe's Trademarks in connection with the sale, offering for sale, distribution, or advertising of Defendant's goods by offering, advertising, promoting, retailing, selling, and distributing counterfeit software bearing Adobe's Trademarks.

38.     Defendants reproduced, counterfeited, copied, and colorably imitated Plaintiff's registered Adobe's Trademarks and applied such reproductions, counterfeits, copies, or colorable imitations to labels, signs, prints, packages, wrappers, receptacles and/or advertisements intended to be used in commerce upon or in connection with the sale, offering for sale, distribution, and/or advertising of goods.  Defendants thereupon offered, advertised, promoted, retailed, sold, and distributed counterfeit software bearing Adobe's Trademarks.

39.     Defendants' egregious and intentional use and sale of fake, pirated and counterfeit items bearing Plaintiff's trademarks is likely to cause confusion, or to cause mistake, or to deceive, mislead, betray, and defraud consumers who believe that Defendants' items are authentic products manufactured by Plaintiff.

40.     Defendants' acts have been committed with knowledge of Plaintiff's exclusive rights and goodwill in Adobe's Trademarks, as well as with bad faith and the intent to cause confusion or to cause mistake and to deceive.

41.     Plaintiff has suffered and will continue to suffer substantial and irreparable injury, loss and damage to its rights in and to Adobe's Trademarks and the goodwill associated therewith, for which it has no adequate remedy at law; thus Plaintiff requests injunctive relief.

42.     Defendants' continued and knowing use of Adobe's Trademarks without Plaintiff's consent or authorization constitutes intentional infringement of Plaintiff's federally registered trademarks in violation of Section 32 of the *Lanham Act*, 15 *U.S.C.* §1114.  Based on such conduct, Plaintiff is entitled to injunctive relief as well as monetary damages, and other remedies provided by section 1116,

1117, and 1118, including Defendants' profits, treble damages, reasonable attorneys' fees, costs and prejudgment interest.

## SECOND CAUSE OF ACTION

**(False Designation of Origin/False or Misleading Advertising/Unfair Competition Against Defendants, and Does 1-10, Inclusive)**

**[15 U.S.C. §1125(a)/Lanham Act §43(a)]**

43. Plaintiff repeats and re-alleges every allegation set forth in Paragraphs 1-42.

44. Plaintiff, as the owner of all common law right, title, and interest in and to Adobe's Trademarks, has standing to maintain an action for false designation of origin and unfair competition under the Federal Trademark Statute, Lanham Act section 43(a) (15 U.S.C. §1125). Adobe's Trademarks are inherently distinctive and/or have acquired distinctiveness.

45. Defendants have without authorization, on or in connection with its goods and services, used in commerce marks that are confusingly similar to Adobe's Trademarks, and/or has made false designations of origin which are likely to cause confusion or cause mistake or to deceive as to the affiliation, connection or association of Defendants with Plaintiff, and/or as to the origin, sponsorship or approval of Defendants' goods or services or commercial activities.

46. Defendants' conduct described above violates the Lanham Act, and Defendants have unfairly competed with and injured and, unless immediately restrained, will continue to injure Plaintiff, causing damage to Plaintiff in an amount to be determined at trial, and will cause irreparable injury to Plaintiff's goodwill and reputation associated with the value of Plaintiff's mark.

47. Defendant falsely and misleadingly advertised, promoted and sold unauthorized Adobe-branded software.

48. By such sale of unauthorized Adobe-branded software, Defendant's customers would actually be deceived and/or have a tendency to be deceived into

- 11 -
**COMPLAINT FOR DAMAGES**

1  believing that the software bearing Plaintiff's Marks is a genuine Adobe product.

2      49.   Defendant's deception is material, in that Defendant would likely
3  influence customers into believing that the advertised Adobe software at one time
4  was manufactured by and/or originated from Plaintiff.

5      50.   Defendant's false and misleading advertisement and promotion of
6  Adobe Marked software entered into interstate commerce.

7      51.   By the direct diversion of sales, and the lessening of goodwill
8  associated with its Adobe-branded software, Plaintiff has been injured as a result of
9  Defendant's false and misleading advertisement, promotion, and sale of
10 unauthorized Adobe-branded software.

11     52.   On information and belief, the conduct of Defendants has been
12 knowing, deliberate, willful, intended to cause confusion, or to cause mistake or to
13 deceive and in blatant disregard of Plaintiff's rights.

14     53.   Defendants knew or by the exercise of reasonable care should have
15 known that their adoption and commencement of use in commerce and continuing
16 use of Adobe's Trademarks that are confusingly similar to and constitute a
17 counterfeit reproduction of Plaintiff's marks would cause confusion, mistake, or
18 deception among purchasers, users and the public.

19     54.   Defendants' egregious and intentional use and sale of fake, pirated
20 and counterfeit items bearing Adobe's Trademarks unfairly competes with Plaintiff
21 and is likely to cause confusion, mistake, or to deceive, mislead, betray, and
22 defraud consumers to believe that the substandard imitations are genuine products
23 of Plaintiff.

24     55.   Defendants' continuing and knowing use of Adobe's Trademarks
25 constitutes false designation of origin and unfair competition in violation of
26 Section 43(a) of the Lanham Act, 15 U.S.C. §1125(a), causing Plaintiff to suffer
27 substantial and irreparable injury for which it has no adequate remedy at law.

28 ///

1     56.    Defendants' wrongful conduct has permitted or will permit it to make
2  substantial sales and profits on the strength of Plaintiff's marketing, advertising,
3  sales and consumer recognition. As a direct and proximate result of Defendants'
4  wrongful conduct, as alleged herein, Plaintiff has been and will be deprived of
5  sales of its software products in an amount as yet unknown but to be determined at
6  trial, and has been deprived and will be deprived of the value of its marks as
7  commercial assets in an amount as yet unknown but to be determined at trial.
8  Plaintiff seeks an accounting of Defendants' profits, and requests that the Court
9  grant Plaintiff three times that amount in the Court's discretion.

10     57.    Based on Defendants' wrongful conduct, Plaintiff is entitled to
11  injunctive relief as well as monetary damages, and other remedies as provided by
12  the Lanham Act, including Defendants' profits, treble damages, reasonable
13  attorneys' fees, costs and prejudgment interest.

### THIRD CAUSE OF ACTION

### (Dilution Against Defendants, and Does 1-10, Inclusive)

### [15 U.S.C. §1125(c)]

17     58.    Plaintiff repeats and re-alleges every allegation set forth in Paragraphs
18  1-57.

19     59.    Adobe's Trademarks are distinctive and famous within the meaning of
20  the Lanham Act.

21     60.    Upon information and belief, Defendants' unlawful actions began
22  long after Adobe's Trademarks became famous, and Defendants acted knowingly,
23  deliberately and willfully with the intent to trade on Plaintiff's reputation and to
24  dilute Plaintiff's mark. Defendants' conduct is willful, wanton and egregious.

25     61.    Defendants' intentional sale of fake, pirated and counterfeit items
26  bearing Plaintiff's marks is likely to cause confusion, mistake, or to deceive,
27  mislead, betray, and defraud consumers to believe that the substandard imitations
28  are genuine software of Plaintiff. The actions of Defendants complained of herein

1 | counterfeit ADOBE® software which are, at a minimum, substantially similar to
2 | Plaintiff's copyright protected works (*see* non-exhaustive list of Plaintiff's
3 | copyright registrations attached hereto as **Exhibit B**).

4 |     68.   Defendants' acts as alleged herein, constitute infringement of
5 | Plaintiff's Copyright, including Plaintiff's exclusive rights to reproduce, distribute
6 | and/or sell such protected material.

7 |     69.   Defendants' knowing and intentional copyright infringement as
8 | alleged herein has caused and will continue to cause substantial and irreparable
9 | harm to Plaintiff and has and will continue to cause damage to Plaintiff. Plaintiff
10 | is therefore entitled to injunctive relief, damages, Defendants' profits, increased
11 | damages, and reasonable attorney's fees and costs.

12 | 

**FIFTH CAUSE OF ACTION**

13 | **(Unlawful, Unfair, Fraudulent Business Practices Against**

14 | **Defendants, and Does 1-10, Inclusive)**

15 | *[California Business & Professions Code §17200 et seq.]*

16 |     70.   Plaintiff repeats and re-alleges every allegation set forth in Paragraphs
17 | 1-69.

18 |     71.   By marketing, advertising, promoting, selling and/or otherwise
19 | dealing in the counterfeit product of Plaintiff, Defendants have engaged in unfair
20 | competition including unlawful, unfair and fraudulent business practices in
21 | violation of the California Business and Professions Code §17200 *et seq*.

22 |     72.   Defendants' marketing, advertising, promoting, selling and/or
23 | otherwise dealing in the counterfeit software of Plaintiff is in violation and
24 | derogation of Plaintiff's rights and is likely to cause confusion, mistake and
25 | deception among consumers and the public as to the source, origin, sponsorship, or
26 | quality of the goods of Defendant, thereby causing loss, damage and injury to
27 | Plaintiff and to the purchasing public. Defendants' conduct was intended to cause
28 | such loss, damage and injury.

- 15 -
**COMPLAINT FOR DAMAGES**

1    73.    Defendants knew or by the exercise of reasonable care should have
2  known that their marketing, advertising, promoting, selling and/or otherwise
3  dealing in and their continuing marketing, advertising, promoting, selling and/or
4  otherwise dealing in the counterfeit product would cause confusion mistake or
5  deception among purchasers, users and the public.

6    74.    By marketing, advertising, promoting, selling and/or otherwise
7  dealing in and their continuing marketing, advertising, promoting, selling and/or
8  otherwise dealing in counterfeit versions of Plaintiffs marks and products,
9  Defendants intended to and did induce and intends to and will induce customers to
10 purchase its products by trading off the extensive goodwill built up by Plaintiff's in
11 its marks.

12    75.    Upon information and belief, the conduct of Defendants have been
13 knowing, deliberate, willful, intended to cause confusion, or to cause mistake or to
14 deceive, and in disregard of Plaintiff's rights.

15    76.    Defendants' wrongful conduct, as alleged above, has permitted and
16 will permit them to make substantial sales and profits on the strength of Plaintiff's
17 nationwide marketing, advertising, sales and consumer recognition. As a direct
18 and proximate result of Defendants' wrongful conduct, as alleged herein, Plaintiff
19 has been and will be deprived of substantial sales of its products in an amount as
20 yet unknown but to be determined at trial, and has been and will be deprived of the
21 value of its trademarks as commercial assets, in an amount as yet unknown but to
22 be determined at trial. Plaintiff seeks restitution in this matter, including an order
23 granting Defendants' profits stemming from its infringing activity, and its actual
24 and/or compensatory damages.

25    77.    Plaintiff has no adequate remedy at law for Defendants' continuing
26 violation of its rights set forth above. Plaintiff seeks injunctive relief.

27    78.    Plaintiff further requests a court order that an asset freeze or
28 constructive trust be imposed over all monies in Defendants' possession which

1  rightfully belong to Plaintiff.

2  ## SIXTH CAUSE OF ACTION

3  ### (Unfair Competition Against

4  ### Defendants, and Does 1-10, Inclusive)

5  ### [California Common Law]

6  79. Plaintiff repeats and re-alleges every allegation set forth in Paragraphs
7  1-78.

8  80. By marketing, advertising, promoting, selling and/or otherwise
9  dealing in the counterfeit software of Plaintiff, Defendants have engaged in unfair
10  competition including unlawful, unfair and fraudulent business practices in
11  violation of the common law of the State of California.

12  81. Defendants' marketing, advertising, promoting, selling and/or
13  otherwise dealing in the counterfeit software of Plaintiff is in violation and
14  derogation of Plaintiff's rights and is likely to cause confusion, mistake and
15  deception among consumers and the public as to the source, origin, sponsorship, or
16  quality of the goods of Defendant, thereby causing loss, damage and injury to
17  Plaintiff and to the purchasing public. Defendants' conduct was intended to cause
18  such loss, damage and injury.

19  82. Defendants knew or by the exercise of reasonable care should have
20  known that their marketing, advertising, promoting, selling and/or otherwise
21  dealing in and their continuing marketing, advertising, promoting, selling and/or
22  otherwise dealing in the counterfeit product would cause confusion mistake or
23  deception among purchasers, users and the public.

24  83. By marketing, advertising, promoting, selling and/or otherwise
25  dealing in and their continuing marketing, advertising, promoting, selling and/or
26  otherwise dealing in counterfeit versions of Plaintiff's marks and products,
27  Defendants intended to and did induce and intends to and will induce customers to
28  purchase its products by trading off the extensive goodwill built up by Plaintiff's in

1  its marks.

2      84.    Upon information and belief, the conduct of Defendants has been
3  knowing, deliberate, willful, intended to cause confusion, or to cause mistake or to
4  deceive, and in disregard of Plaintiff's rights.

5      85.    Defendants' wrongful conduct, as alleged above, has permitted and
6  will permit them to make substantial sales and profits on the strength of Plaintiff's
7  nationwide marketing, advertising, sales and consumer recognition.  As a direct
8  and proximate result of Defendants' wrongful conduct, as alleged herein, Plaintiff
9  has been and will be deprived of substantial sales of its products in an amount as
10  yet unknown but to be determined at trial, and has been and will be deprived of the
11  value of its trademarks as commercial assets, in an amount as yet unknown but to
12  be determined at trial.   Plaintiff seeks an order granting Defendants' profits
13  stemming from its infringing activity, and its actual and/or compensatory damages.

14      86.    Plaintiff has no adequate remedy at law for Defendants' continuing
15  violation of its rights set forth above.  Plaintiff seeks preliminary and permanent
16  injunctive relief.

17      87.    Plaintiff seeks exemplary or punitive damages for Defendants'
18  intentional misconduct.

19      WHEREFORE, Plaintiff ADOBE SYSTEMS INCORPORATED, prays for
20  judgment against Defendants MAX BUNHEY, GERALD LEE, FROZAN NASIRI,
21  MICHAEL TAYLOR, MEGÁN VAN VALKENBURGH, and DOES 1-10,
22  inclusive, and each of them, as follows:

23      A. For an award of Defendants' profits and Plaintiff's damages in an amount
24          to be proven at trial for trademark infringement under 15 U.S.C.
25          §1114(a);

26      B. For an award of Defendants' profits and Plaintiff's damages in an amount
27          to be proven at trial for copyright infringement under 17 U.S.C. §501(a);

28  ///

1  C. For an award of Defendants' profits and Plaintiff's damages in an amount
2     to be proven at trial for false designation of origin and unfair competition
3     under 15 U.S.C. §1125(a);

4  D. For an award of Defendants' profits and Plaintiff's damages in an amount
5     to be proven at trial for trademark dilution under 15 U.S.C. §1125(c);

6  E. In the alternative to actual damages and Defendants' profits for the
7     infringement and counterfeiting of Plaintiff's trademark pursuant to the
8     Lanham Act, for statutory damages pursuant to 15 U.S.C. §1117(c),
9     which election Plaintiff will make prior to the rendering of final
10    judgment;

11 F. In the alternative to actual damages and Defendants' profits pursuant to
12    17 U.S.C. §504(b), for statutory damages pursuant to 17 U.S.C. §504(c),
13    which election Plaintiff will make prior to the rendering of final
14    judgment;

15 G. For restitution in an amount to be proven at trial for unfair, fraudulent
16    and illegal business practices under *Business and Professions Code*
17.   §17200;

18 H. For damages to be proven at trial for common law unfair competition;

19 I. For an injunction by this Court prohibiting Defendants from engaging or
20    continuing to engage in the unlawful, unfair, or fraudulent business acts
21    or practices described herein, including the advertising and/or dealing in
22    any counterfeit product; the unauthorized use of any mark, copyright or
23    other intellectual property right of Plaintiff; acts of trademark
24    infringement or dilution; acts of copyright infringement; false designation
25    of origin; unfair competition; and any other act in derogation of
26    Plaintiff's rights;

27 J. For an order from the Court requiring that Defendants provide complete
28    accountings and for equitable relief, including that Defendants disgorge

1 and return or pay their ill-gotten gains obtained from the illegal

2 transactions entered into and or pay restitution, including the amount of

3 monies that should have been paid if Defendants' complied with their

4 legal obligations, or as equity requires;

5 K. For an order from the Court that an asset freeze or constructive trust be

6 imposed over all monies and profits in Defendants' possession which

7 rightfully belong to Plaintiff;

8 L. For destruction of the infringing articles in Defendants' possession under

9 15 U.S.C. §1118 and 17 U.S.C. §503;

10 M. For treble damages suffered by Plaintiff as a result of the willful and

11 intentional infringements and acts of counterfeiting engaged in by

12 Defendants, under 15 U.S.C. §1117(b);

13 N. For damages in an amount to be proven at trial for unjust enrichment;

14 O. For an award of exemplary or punitive damages in an amount to be

15 determined by the Court;

16 P. For Plaintiff's reasonable attorney's fees;

17 Q. For all costs of suit; and

18 R. For such other and further relief as the Court may deem just and

19 equitable.

20 ///

21 ///

22 ///

23

24

25

26

27

28

1

## **DEMAND FOR JURY TRIAL**

2          Plaintiff ADOBE SYSTEMS INCORPORATED respectfully demands a

3  trial by jury in this action.

4

5  DATED:  August 2, 2013                JOHNSON & PHAM, LLP

6

7                                   By: _____

                                   Christopher D. Johnson, Esq.

8                                   Christopher Q. Pham, Esq.

                                   Marcus F. Chaney, Esq.

9                                   Jason R. Vener, Esq.

10                                  Attorneys for Plaintiff

                                   ADOBE SYSTEMS

11                                  INCORPORATED

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**COMPLAINT FOR DAMAGES**

# EXHIBIT A

| Trademark Registration No.: | Title of Work: | Rights Owner: |
|---|---|---|
| 2,081,343 | A | Adobe Systems Incorporated |
| 1,988,710 | A | Adobe Systems Incorporated |
| 3,032,288 | A | Adobe Systems Incorporated |
| 3,652,388 | A<br>STYLIZED | Adobe Systems Incorporated |
| 3,652,387 | A<br>STYLIZED | Adobe Systems Incorporated |
| 3,652,386 | A<br>STYLIZED | Adobe Systems Incorporated |
| 1,901,149 | A Adobe | Adobe Systems Incorporated |
| 1,852,943 | "A" STYLIZED (ACROBAT DESIGN) | Adobe Systems Incorporated |
| 1,988,711 | A | Adobe Systems Incorporated |
| 3,652,384 | ACROBAT | Adobe Systems Incorporated |
| 3,652,383 | ACROBAT | Adobe Systems Incorporated |
| 3,652,382 | ACROBAT | Adobe Systems Incorporated |
| 2,068,523 | ACROBAT | Adobe Systems Incorporated |
| 1,833,219 | ACROBAT | Adobe Systems Incorporated |
| 1,997,398 | ACROBAT CAPTURE | Adobe Systems Incorporated |
| 3,380,847 | ACTIONSCRIPT | Adobe Systems Incorporated |

1

| 2,221,926 | ACTIVETEST | Macromedia, Inc. |
|-----------|------------|------------------|
| 1,475,793 | ADOBE | Adobe Systems Incorporated |
| 1,486,895 | ADOBE | Adobe Systems Incorporated |
| 1,956,216 | ADOBE | Adobe Systems Incorporated |
| 1,988,712 | ADOBE | Adobe Systems Incorporated |
| 3,029,061 | ADOBE | Adobe Systems Incorporated |
| 3,548,719 | ADOBE AIR | Adobe Systems Incorporated |
| 2,861,671 | ADOBE AUDITION | Adobe Systems Incorporated |
| 1,855,098 | ADOBE DIMENSIONS | Adobe Systems Incorporated |
| 2,916,709 | ADOBE ENCORE | Adobe Systems Incorporated |
| 1,631,416 | ADOBE GARAMOND | Adobe Systems Incorporated |
| 1,479,408 | ADOBE ILLUSTRATOR | Adobe Systems Incorporated |
| 3,065,143 | ADOBE LIVECYCLE | Adobe Systems Incorporated |
| 1,673,308 | ADOBE ORIGINALS DESIGN | Adobe Systems Incorporated |
| 1,651,380 | ADOBE PHOTOSHOP | Adobe Systems Incorporated |
| 1,769,184 | ADOBE PREMIERE | Adobe Systems Incorporated |
| 1,605,378 | ADOBE TYPE MANAGER | Adobe Systems Incorporated |
| 1,707,807 | ADOBE WOOD TYPE | Adobe Systems Incorporated |
| 1,970,781 | AFTER EFFECTS | Adobe Systems Incorporated |
| 1,977,310 | ALEXA | Adobe Systems Incorporated |
| 3,548,718 | AIR | Adobe Systems Incorporated |

2

| 2,234,653 | ANDREAS | Adobe Systems Incorporated |
|---|---|---|
| 3,438,976 | ARNO | Adobe Systems Incorporated |
| 3,484,805 | ARNO | Adobe Systems Incorporated |
| 1,961,762 | AUTHORWARE | Adobe Systems Incorporated |
| 2,034,149 | BALZANO | Adobe Systems Incorporated |
| 2,137,197 | BANSHEE | Adobe Systems Incorporated |
| 2,024,607 | BENSON SCRIPTS | Adobe Systems Incorporated |
| 2,137,890 | BICKHAM SCRIPT | Adobe Systems Incorporated |
| 1,692,614 | BIRCH | Adobe Systems Incorporated |
| 1,692,613 | BLACKOAK | Adobe Systems Incorporated |
| 2,523,062 | BLUE ISLAND | Adobe Systems Incorporated |
| 3,502,888 | BOLT DESIGN | Adobe Systems Incorporated |
| 3,065,084 | BREEZE | Adobe Systems Incorporated |
| 2,864,988 | BREEZE | Adobe Systems Incorporated |
| 2,799,082 | BRIOSO | Adobe Systems Incorporated |
| 3,688,153 | BUSINESSCATALYST | Adobe Systems Incorporated |
| 3,422,754 | BUZZWORD | Adobe Systems Incorporated |
| 1,892,606 | CAFLISCH SCRIPT | Adobe Systems Incorporated |
| 2,449,593 | CALCITE | Adobe Systems Incorporated |
| 1,982,999 | CALIBAN | Adobe Systems Incorporated |
| 3,184,511 | CAPTIVATE | Adobe Systems Incorporated |

3

| 3,136,772 | CAPTIVATE | Adobe Systems Incorporated |
|---|---|---|
| 3,189,917 | CAPTIVATE | Adobe Systems Incorporated |
| 1,582,280 | CARTA | Adobe Systems Incorporated |
| 2,089,496 | CHAPARRAL | Adobe Systems Incorporated |
| 1,629,024 | CHARLEMAGNE | Adobe Systems Incorporated |
| 3,502,888 | CILE AND BLACK MARK | Adobe Systems Incorporated |
| 1,901,215 | CLASSROOM IN A BOOK | Adobe Systems Incorporated |
| 2,993,457 | CO-AUTHOR | Adobe Systems Incorporated |
| 1,971,442 | COLD FUSION | Adobe Systems Incorporated |
| 2,113,033 | CONGA BRAVA | Adobe Systems Incorporated |
| 3,143,377 | CONTRIBUTE | Adobe Systems Incorporated |
| 1,982,985 | COPAL | Adobe Systems Incorporated |
| 2,164,702 | CORIANDER | Adobe Systems Incorporated |
| 1,628,152 | COTTONWOOD | Adobe Systems Incorporated |
| 3,111,341 | CREATIVE SUITE | Adobe Systems Incorporated |
| 1,873,167 | CRITTER | Adobe Systems Incorporated |
| 2,093,645 | CRONOS | Adobe Systems Incorporated |
| 1,665,322 | CUSTOMERFIRST | Adobe Systems Incorporated |
| 3,109,946 | CUSTOM INSIGHT | Adobe Systems Incorporated |
| 1,600,438 | DIRECTOR | Adobe Systems Incorporated |
| 1,843,525 | DISTILLER | Adobe Systems Incorporated |
| 3,484,827 | DNG | Adobe Systems Incorporated |
| 2,294,926 | DREAMWEAVER | Adobe Systems Incorporated |

4

| 3,276,189 | DV RACK | Adobe Systems Incorporated |
|---|---|---|
| 2,949,766 | ENCORE | Adobe Systems Incorporated |
| 2,893,662 | EPAPER | Adobe Systems Incorporated |
| 2,005,020 | EX PONTO | Adobe Systems Incorporated |
| 3,578,808 | F | Adobe Systems Incorporated |
| 2,043,911 | FIREWORKS | Adobe Systems Incorporated |
| 2,855,434 | FLASH | Adobe Systems Incorporated |
| 2,852,245 | FLASH | Adobe Systems Incorporated |
| 3,819,617 | FLASH ACCESS | Adobe Systems Incorporated |
| 3,857,720 | FLASH BUILDER | Adobe Systems Incorporated |
| 3,551,760 | FLASHCAST | Adobe Systems Incorporated |
| 3,822,585 | FLASH CATALYST | Adobe Systems Incorporated |
| 3,473,651 | FLASH LITE | Adobe Systems Incorporated |
| 3,562,210 | FLASH ON. | Adobe Systems Incorporated |
| 2.378.293 | FLASH READER | Adobe Systems Incorporated |
| 2,844,051 | FLASHHELP | Adobe Systems Incorporated |
| 3,166,399 | FLASHPAPER | Adobe Systems Incorporated |
| 3,370,163 | FLEX | Adobe Systems Incorporated |
| 2,198,260 | FLOOD | Adobe Systems Incorporated |
| 2,857,527 | FONT FOLIO | Adobe Systems Incorporated |
| 1,479,470 | FRAME MAKER | Adobe Systems Incorporated |
| 1,715,303 | FRAMEVIEWER | Adobe Systems Incorporated |
| 2,214,844 | FREEHAND | Adobe Systems Incorporated |

5

| 2,245,944 | FUSAKA | Adobe Systems Incorporated |
|---|---|---|
| 2,024,281 | GALAHAD | Adobe Systems Incorporated |
| 1,935,819 | GIDDYUP | Adobe Systems Incorporated |
| 1,935,818 | GIDDYUP THANGS | Adobe Systems Incorporated |
| 2,432,447 | GOLIVE | Adobe Systems Incorporated |
| 3,551,717 | GRAPHITE | Adobe Systems Incorporated |
| 2,446,265 | HOMESITE | Adobe Systems Incorporated |
| 2,375,606 | HTML HELP STUDIO | Adobe Systems Incorporated |
| 3,592,994 | HYPATIA | Adobe Systems Incorporated |
| 2,060,488 | ILLUSTRATOR | Adobe Systems Incorporated |
| 2,238,581 | IMMI 505 | Adobe Systems Incorporated |
| 2,550,638 | INCOPY | Adobe Systems Incorporated |
| 2,439,079 | INDESIGN | Adobe Systems Incorporated |
| 1,626,882 | IRONWOOD | Adobe Systems Incorporated |
| 1,980,096 | JIMBO | Adobe Systems Incorporated |
| 1,633,039 | JUNIPER | Adobe Systems Incorporated |
| 3,732,850 | KAZURAKI | Adobe Systems Incorporated |
| 2,157,319 | KEPLER | Adobe Systems Incorporated |
| 2,161,024 | KINESIS | Adobe Systems Incorporated |
| 2,607,473 | KOZUKA GOTHIC | Adobe Systems Incorporated |
| 2,263,701 | KOZUKA MINCHO | Adobe Systems Incorporated |
| 3,699,791 | KULER | Adobe Systems Incorporated |
| 3,288,605 | LIGHTROOM | Adobe Systems Incorporated |

6

| 1,630,698 | LITHOS | Adobe Systems Incorporated |
|---|---|---|
| 3,065,142 | LIVECYCLE | Adobe Systems Incorporated |
| 2,424,671 | MACROMEDIA | Adobe Systems Incorporated |
| 1,733,965 | MADRONE | Adobe Systems Incorporated |
| 2,448,139 | MERCADO | Adobe Systems Incorporated |
| 1,629,940 | MESQUITE | Adobe Systems Incorporated |
| 1,973,932 | MEZZ | Adobe Systems Incorporated |
| 1,798,496 | MINION | Adobe Systems Incorporated |
| 2,137,882 | MOJO | Adobe Systems Incorporated |
| 2,687,487 | MONTARA | Adobe Systems Incorporated |
| 2,672,180 | MOONGLOW | Adobe Systems Incorporated |
| 1,759,108 | MYRIAD | Adobe Systems Incorporated |
| 1,889,189 | MYTHOS | Adobe Systems Incorporated |
| 1,980,127 | NUEVA | Adobe Systems Incorporated |
| 2,130,427 | NYX | Adobe Systems Incorporated |
| 2,971,613 | O | Adobe Systems Incorporated |
| 3,375,906 | OFFERMATICA | Adobe Systems Incorporated |
| 3,021,696 | OMNITURE | Adobe Systems Incorporated |
| 3,287,161 | OMNITURE DISCOVER | Adobe Systems Incorporated |
| 3,386,437 | OMNITURE DISCOVER | Adobe Systems Incorporated |
| 3,539,388 | OMNITURE GENESIS | Adobe Systems Incorporated |
| 3,282,842 | OMNITURE SEARCHCENTER | Adobe Systems Incorporated |
| 2,137,926 | OUCH! | Adobe Systems Incorporated |

7

| 3,665,058 | OVATION | Adobe Systems Incorporated |
|---|---|---|
| 3,427,904 | P | Adobe Systems Incorporated |
| 3,660,906 | P | Adobe Systems Incorporated |
| 2,091,087 | PAGEMAKER | Adobe Systems Incorporated |
| 1,486,556 | PAGEMAKER | Adobe Systems Incorporated |
| 2,979,463 | PDF JOBREADY | Adobe Systems Incorporated |
| 1,984,563 | PENUMBRA | Adobe Systems Incorporated |
| 1,882,825 | PEPPERWOOD | Adobe Systems Incorporated |
| 1,850,242 | PHOTOSHOP | Adobe Systems Incorporated |
| 2,920,764 | PHOTOSHOP | Adobe Systems Incorporated |
| 3,702,607 | PHOTOSHOP | Adobe Systems Incorporated |
| 3,693,558 | PIXEL BENDER | Adobe Systems Incorporated |
| 2,066,675 | PLAIN SINGLE LINE RECTANGLES | Adobe Systems Incorporated |
| 1,760,600 | POETICA | Adobe Systems Incorporated |
| 1,692,610 | POPLAR | Adobe Systems Incorporated |
| 2,233,952 | POSTINO | Adobe Systems Incorporated |
| 1,544,284 | POSTSCRIPT | Adobe Systems Incorporated |
| 1,463,458 | POSTSCRIPT | Adobe Systems Incorporated |
| 1,383,131 | POSTSCRIPT | Adobe Systems Incorporated |
| 2,066,675 | POSTSCRIPT LOGO | Adobe Systems Incorporated |
| 1,887,832 | QUAKE | Adobe Systems Incorporated |
| 1,935,820 | RAD | Adobe Systems Incorporated |

8

| 2,548,832 | READER | Adobe Systems Incorporated |
|---|---|---|
| 3,629,002 | REAL-TIME ANALYTICS | Adobe Systems Incorporated |
| 2,204,266 | RELIQ | Adobe Systems Incorporated |
| 2,953,255 | ROBOENGINE | Adobe Systems Incorporated |
| 1,732,772 | ROBOHELP | Adobe Systems Incorporated |
| 2,498,876 | ROBOHELP | Adobe Systems Incorporated |
| 1,882,826 | ROSEWOOD | Adobe Systems Incorporated |
| 2,993,082 | RYO | Adobe Systems Incorporated |
| 1,893,565 | SANVITO | Adobe Systems Incorporated |
| 2,893,840 | SAVA | Adobe Systems Incorporated |
| 2,690,899 | SCENE7 | Adobe Systems Incorporated |
| 3,410,080 | SEE WHAT'S POSSIBLE | Adobe Systems Incorporated |
| 3,829,118 | SHAPES-BARS-BANDS DESIGN | Adobe Systems Incorporated |
| 3,829,117 | SHAPES-BARS-BANDS DESIGN | Adobe Systems Incorporated |
| 2,603,706 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,606,691 | SHOCKWAVE | Adobe Systems Incorporated |
| 1,901,566 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,648,129 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,388,945 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,145,311 | SHURIKEN BOY | Adobe Systems Incorporated |
| 2,493,281 | SILENTIUM | Adobe Systems |

9

| | | |
|---|---|---|
| | | Incorporated |
| 3,795,395 | SILICON SLOPES | Adobe Systems Incorporated |
| 3,636,206 | SILICON SLOPES | Adobe Systems Incorporated |
| 3,077,347 | SITECATALYST | Adobe Systems Incorporated |
| 1,985,335 | SOFTWARE VIDEO CAMERA | Adobe Systems Incorporated |
| 1,477,490 | SONATA | Adobe Systems Incorporated |
| 3,350,284 | SOUNDBOOTH | Adobe Systems Incorporated |
| 2,314,590 | STRUMPF | Adobe Systems Incorporated |
| 1,887,833 | STUDZ | Adobe Systems Incorporated |
| 1,682,713 | TEKTON | Adobe Systems Incorporated |
| 2,055,667 | TOOLBOX | Adobe Systems Incorporated |
| 1,626,877 | TRAJAN | Adobe Systems Incorporated |
| 1,674,052 | TYPE REUNION | Adobe Systems Incorporated |
| 2,980,999 | ULTRA | Adobe Systems Incorporated |
| 1,623,439 | UTOPIA | Adobe Systems Incorporated |
| 3,130,396 | VISUAL CALL | Adobe Systems Incorporated |
| 2,883,313 | VERSION CUE | Adobe Systems Incorporated |
| 2,983,111 | VISUAL COMMUNICATOR | Adobe Systems Incorporated |
| 2,805,438 | VISUAL SCIENCES | Adobe Systems Incorporated |
| 2,872,163 | VISUAL SERVER | Adobe Systems Incorporated |
| 2,840,873 | VISUAL SENSOR | Adobe Systems Incorporated |
| 1,881,212 | VIVA | Adobe Systems Incorporated |
| 2,358,623 | VOLUTA | Adobe Systems Incorporated |
| 2,454,239 | WARNOCK | Adobe Systems |

10

|           |                |               |
|-----------|----------------|---------------|
|           |                | Incorporated  |
| 2,169,463 | WATERS TITLING | Adobe Systems |
|           |                | Incorporated  |
| 3,845,778 | WAVE           | Adobe Systems |
|           |                | Incorporated  |
| 3,845,777 | WAVE           | Adobe Systems |
|           |                | Incorporated  |
| 1,717,050 | WILLOW         | Adobe Systems |
|           |                | Incorporated  |
| 2,872,489 | XMP            | Adobe Systems |
|           |                | Incorporated  |

11

# EXHIBIT B

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| (Acrobat) PDF Merchant 1.0 | 5-245-071 | Adobe |
| (Acrobat) PDF Writer for Windows | 3-893-507 | Adobe |
| (Acrobat) PDF Writer for Windows | 3-611-925 | Adobe |
| (Acrobat) PDF Writer for Macintosh | 3-893-509 | Adobe |
| (Acrobat) PDF Writer for Macintosh | 3-611-921 | Adobe |
| Accelio Capture Advanced Client 4.0 for Windows | 5-553-357 | Adobe |
| Accelio Capture Designer 4.0 for Windows | 5-658-563 | Adobe |
| Accelio Integrate Suite 6.0 for Windows | 5-553-342 | Adobe |
| Acrobat Approval 5.0 for Macintosh | 5-654-837 | Adobe |
| Acrobat Approval 5.0 for Windows | 5-436-656 | Adobe |
| Acrobat eBook Reader 2.0 Macintosh | 5-335-250 | Adobe |
| Acrobat eBook Reader 2.0 Windows | 5-335-249 | Adobe |
| Acrobat Reader 3.0 for Macintosh, Windows and UNIX | 4-509-573 | Adobe |
| Acrobat 3.0 for Macintosh, Windows and UNIX (includes on-line user documentation) | 4-583-920 | Adobe |
| Acrobat 3.0 Mac, Win, Unix | 4-583-920 | Adobe |
| Acrobat 3D 8 for Unix | 6-531-652 | Adobe |
| Acrobat 3D 8 for Windows | 6-531-651 | Adobe |
| Acrobat 3D for Unix 7.0 | 6-277-232 | Adobe |
| Acrobat 3D Windows 7.0 | 6-277-233 | Adobe |
| Acrobat 4.0 | 4 961 793 | Adobe |
| Acrobat 5.0 for Macintosh | 5-545-266 | Adobe |
| Acrobat 5.0 for Windows | 5-545-265 | Adobe |
| Acrobat 6.0 for Macintosh | 5-748-744 | Adobe |
| Acrobat 6.0 for Windows | 5-748-745 | Adobe |
| Acrobat 7.0 Professional for Macintosh | 6-045-085 | Adobe |
| Acrobat 7.0 Professional for Windows | 6-045-084 | Adobe |
| Acrobat 7.0 Standard for Macintosh | 6-045-087 | Adobe |
| Acrobat 7.0 Standard for Windows | 6-045-086 | Adobe |
| Acrobat 8.0 Professional for Macintosh | 6-390-830 | Adobe |
| Acrobat 8.0 Professional for Windows | 6-390-827 | Adobe |
| Acrobat 8.0 Standard for Macintosh | 6-390-829 | Adobe |
| Acrobat 8.0 Standard for Windows | 6-390-828 | Adobe |
| Acrobat 9 Pro Extended | 6-861-334 | Adobe |
| Acrobat 9 Pro W M | 6-861-289 | Adobe |
| Acrobat 9 Standard W | 6-861-285 | Adobe |
| Acrobat X Standard | 7-357-858 | Adobe |
| Acrobat-X Professional | 7-358-035 | Adobe |
| Acrobat X Suite | 7-357-473 | Adobe |
| Acrobat Capture 1.0 for Windows | 4-559-023 | Adobe |
| Acrobat Capture 2.0 for Windows | 4-509-574 | Adobe |
| Acrobat Capture 3.0 for Windows | 5-199-559 | Adobe |
| Acrobat Catalog for Windows | 4-001-286 | Adobe |
| Acrobat Connect 1.0 for Macintosh | 6-390-834 | Adobe |
| Acrobat Connect 1.0 for Windows | 6-390-835 | Adobe |
| Acrobat Connect Pro 7 for Windows | 6-866-295 | Adobe |
| Acrobat Distiller 2.0 for Microsoft Windows | 3-893-510 | Adobe |
| Acrobat Distiller 2.0 for Macintosh | 3-893-508 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Acrobat Distiller 2.1 for Macintosh | 4-169-553 | Adobe |
| Acrobat Distiller 2.1 for Microsoft Windows | 4-169-555 | Adobe |
| Acrobat Distiller for Windows | 3-611-924 | Adobe |
| Acrobat Distiller Server 5.0.5 | 5-758-527 | Adobe |
| Acrobat Distiller Server 6.0 for Unix | 5-847-807 | Adobe |
| Acrobat Distiller Server 6.0 for Win | 5-847-832 | Adobe |
| Acrobat Distiller Server 8 for Win, Lin and Solaris | 6-831-118 | Adobe |
| Acrobat Distiller, Macintosh Version | 3-615-516 | Adobe |
| Acrobat Elements 1.0 for Windows | 5-611-299 | Adobe |
| Acrobat Elements 6.0 for Windows | 5-780-821 | Adobe |
| Acrobat Elements 7.0 for Windows | 6-130-474 | Adobe |
| Acrobat Elements Server 6.0 for Windows | 5-848-340 | Adobe |
| Acrobat Exchange 2.0 for Macintosh | 4-001-287 | Adobe |
| Acrobat Exchange 2.0 for Windows | 3-961-129 | Adobe |
| Acrobat Exchange 2.1 for Macintosh | 4-169-554 | Adobe |
| Acrobat Exchange 2.1 for UNIX | 4-231-310 | Adobe |
| Acrobat Exchange and Acrobat Reader for Windows | 3-611-922 | Adobe |
| Acrobat Exchange and Acrobat Reader for Macintosh | 3-611-923 | Adobe |
| Acrobat InProduction 1.0 for Macintosh | 5-200-942 | Adobe |
| Acrobat Messenger 1.0 for Windows NT | 5-241-268 | Adobe |
| Acrobat Reader for the Symbian OS, 1.0 | 5-662-531 | Adobe |
| Acrobat Reader for Palm OS 1.0 Windows | 5-422-793 | Adobe |
| Acrobat Reader for Palm OS 2.0 (Macintosh) | 5-617-023 | Adobe |
| Acrobat Reader for Palm OS 2.0 (Windows) | 5-617-022 | Adobe |
| Acrobat Reader for Palm OS 3.0 (Macintosh) | 5-748-736 | Adobe |
| Acrobat Reader for Palm OS 3.0 (Windows) | 5-735-941 | Adobe |
| Acrobat Reader for Palm OS Beta Windows | 5-422-794 | Adobe |
| Acrobat Reader 2.0 for Macintosh | 3-893-511 | Adobe |
| Acrobat Reader 2.0 for Windows | 3-893-506 | Adobe |
| Acrobat Reader 4.0 | 5-009-974 | Adobe |
| Acrobat Reader 5.0 for Macintosh | 5-412-874 | Adobe |
| Acrobat Reader 5.0 for Windows | 5-412-875 | Adobe |
| Acrobat Reader 5.0.5 for AIX | 5-605-114 | Adobe |
| Acrobat Reader 5.0.5 for HP-UX | 5-605-113 | Adobe |
| Acrobat Reader 5.0.5 for Linux | 5-617-021 | Adobe |
| Acrobat Reader 5.0.5 for Solaris | 5-617-024 | Adobe |
| Acrobat Reader 5.1 for Macintosh | 5-620-676 | Adobe |
| Acrobat Reader 5.1 for Windows | 5-620-677 | Adobe |
| Acrobat Reader for Pocket PC 1.0 | 5-489-269 | Adobe |
| Acrobat Reader for Pocket PC 2.0 | 5-936-595 | Adobe |
| Acrobat Search for Macintosh | 3-991-344 | Adobe |
| Acrobat Search for Windows | 3-978-856 | Adobe |
| Acrobat.com | 7-147-813 | Adobe |
| Adobe Mobile Client 1.0 for Win/Mac | 6-851-423 | Adobe |
| Adobe Accelio Capture Classic FormFlow Filler 2.24 for Windows | 5-605-142 | Adobe |
| Adobe Accelio Capture Classic FormFlow Starter Kit 2.24 for Windows | 5-605-141 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for HP-UX | 5-605-117 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Solaris | 5-605-118 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Accello Present Output Pak for Oracle eBusiness Suite 5.4 for AIX | 5-605-116 | Adobe |
| Adobe Accello Present Output Pak for Oracle eBusiness Suite 5.4 for Linux | 5-605-119 | Adobe |
| Adobe Accello Present Output Pak for Oracle eBusiness Suite 5.4 for Windows | 5-605-115 | Adobe |
| Adobe Accello Present Central Pro for OS/400 v. 5.4 | 5-579-345 | Adobe |
| Adobe ActiveShare 1.0 | 5-086-423 | Adobe |
| Adobe ActiveShare 1.5 | 5-267-528 | Adobe |
| Adobe After Effects CS5.5 | In process | Adobe |
| Adobe AIR 1.0 for Windows and Macintosh | 6-853-170 | Adobe |
| Adobe AIR 1.0 for Macintosh and Windows PUBLIC BETA | 6-534-534 | Adobe |
| Adobe AIR 1.5 for Windows and Macintosh | 6-898-909 | Adobe |
| Adobe AIR 1.5 for Linux | 6-898-907 | Adobe |
| Adobe Audition 1.0 for Windows | 5-777-207 | Adobe |
| Adobe Audition 1.5 for Windows | 5-932-189 | Adobe |
| Adobe Audition 2.0 for Windows | 6-277-359 | Adobe |
| Adobe Audition 3.0 for Windows | 6-816-095 | Adobe |
| Adobe Audition CS5.5 | In process | Adobe |
| Adobe Barcoded Paper Forms Solution 1.0 for Macintosh | 5-936-309 | Adobe |
| Adobe Barcoded Paper Forms Solution 1.0 for Windows | 5-936-308 | Adobe |
| Adobe Captivate 2 for Windows | 6-390-833 | Adobe |
| Adobe Captivate 3 for Windows | 6-457-956 | Adobe |
| Adobe Captivate 4 for Windows | 6-910-379 | Adobe |
| Adobe Captivate 5 | 7-290-045 | Adobe |
| Adobe Central Output Server 5.5 for AIX | 5-644-403 | Adobe |
| Adobe Central Output Server 5.5 for HP-UX | 5-644-404 | Adobe |
| Adobe Central Output Server 5.5 for Linux | 5-644-405 | Adobe |
| Adobe Central Output Server 5.5 for Solaris | 5-644-406 | Adobe |
| Adobe Central Output Server 5.5 for Windows | 5-644-402 | Adobe |
| Adobe Collector's Edition: Patterns & Textures | 2-913-630 | Adobe |
| Adobe Connect Enterprise Server 6 for Windows | 6-391-328 | Adobe |
| Adobe Content Server 2.0 for Macintosh | 5-329-295 | Adobe |
| Adobe Content Server 2.0 for Windows | 5-329-299 | Adobe |
| Adobe Content Server 3.0 for Windows | 5-620-679 | Adobe |
| Adobe Creative Suite 2 Professional for Macintosh | 6-131-248 | Adobe |
| Adobe Creative Suite 2 Professional for Windows | 6-131-245 | Adobe |
| Adobe Creative Suite 2 Standard for Macintosh | 6-131-247 | Adobe |
| Adobe Creative Suite 2 Standard for Windows | 6-131-246 | Adobe |
| Adobe Creative Suite 3 Design Premium for Windows and Macintosh | 6-531-657 | Adobe |
| Adobe Creative Suite 3 Design Standard for Windows and Macintosh | 6-531-658 | Adobe |
| Adobe Creative Suite 3 Master Collection for Windows and Macintosh | 6-457-918 | Adobe |
| Adobe Creative Suite 3 Production Premium for Windows and Macintosh | 6-457-920 | Adobe |
| Adobe Creative Suite 3 Web Premium for Windows and Macintosh | 6-531-656 | Adobe |
| Adobe Creative Suite 3 Web Standard for Windows and Macintosh | 6-531-655 | Adobe |
| Adobe Creative Suite 4 Design Premium | 6-898-921 | Adobe |
| Adobe Creative Suite 4 Design Standard | 6-898-808 | Adobe |
| Adobe Creative Suite 4 Master Collection | 6-898-920 | Adobe |
| Adobe Creative Suite 4 Production Premium | 6-898-757 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Creative Suite 4 Web Premium | 6-898-805 | Adobe |
| Adobe Creative Suite 4 Web Standard | 6-898-771 | Adobe |
| Adobe Creative Suite 5 Design Premium | 7-269-789 | Adobe |
| Adobe Creative Suite 5 Design Standard | 7-269-720 | Adobe |
| Adobe Creative Suite 5 Master Collection | 7-269-689 | Adobe |
| Adobe Creative Suite 5 Production Premium | 7-269-721 | Adobe |
| Adobe Creative Suite 5 Web Premium | 7-269-688 | Adobe |
| Adobe Creative Suite 5.5 Design Premium. | 7-409-431 | Adobe |
| Adobe Creative Suite 5.5 Design Standard. | 7-409-391 | Adobe |
| Adobe Creative Suite for Macintosh | 5-844-481 | Adobe |
| Adobe Creative Suite for Windows | 5-844-480 | Adobe |
| Adobe CS5.5 Master Collection | In process | Adobe |
| Adobe CS5.5 Production Premium | In process | Adobe |
| Adobe CS5.5 Web Premium | In process | Adobe |
| Adobe Designer 6.0 for Windows | 5-932-242 | Adobe |
| Adobe Device Intelligence Portal 1.0 for Windows and Macintosh | 6-457-811 | Adobe |
| Adobe Document Security Server 6.0 Linux | 6-042-526 | Adobe |
| Adobe Document Security Server 6.0 Win | 6-042-525 | Adobe |
| Adobe Document Server 5.0 for Reader Extension for Solaris | 5-662-480 | Adobe |
| Adobe Document Server 5.0 for Reader Extension for Windows | 5-662-481 | Adobe |
| Adobe Document Server 5.0 for Solaris | 5-662-479 | Adobe |
| Adobe Document Server 5.0 for Windows | 5-662-478 | Adobe |
| Adobe Document Server 6.0 for Reader Extension for Windows | 5-851-171 | Adobe |
| Adobe Document Server 6.0 for Windows | 5-851-168 | Adobe |
| Adobe Dreamweaver CS5.5 | In process | Adobe |
| Adobe Drive CS4 | 6-898-919 | Adobe |
| Adobe eLearning Suite 1.0 for Windows | 6-910-383 | Adobe |
| Adobe eLearning Suite 2. | 7-289-808 | Adobe |
| Adobe Encore 3.0 for Windows and Macintosh | 6-457-838 | Adobe |
| Adobe Encore CS4 | 6-898-725 | Adobe |
| Adobe Encore DVD 1.0 for Windows | 5-777-902 | Adobe |
| Adobe Encore DVD 1.5 for Windows | 5-932-232 | Adobe |
| Adobe Encore DVD 2.0 for Windows | 6-277-348 | Adobe |
| Adobe Flash Builder 4 | 7-233-609 | Adobe |
| Adobe Flash Builder 4.5 Premium | In process | Adobe |
| Adobe Flash Builder 4.5 Standard | In process | Adobe |
| Adobe Flash CS4 | 6-898-680 | Adobe |
| Adobe Flash Home 1 and Flash Cast 2 for Windows | 6-853-168 | Adobe |
| Adobe Flash Professional CS5.5 | In process | Adobe |
| Adobe Font Folio 11 for Macintosh and Windows | 6-829-876 | Adobe |
| Adobe Font Folio 9.0 | 5-401-449 | Adobe |
| Adobe Font Folio 9.0 | 5-401-450 | Adobe |
| Adobe Font Folio OpenType Edition for Macintosh | 5-845-932 | Adobe |
| Adobe Font Folio OpenType Edition for Windows | 5-845-931 | Adobe |
| Adobe Form Client 5.0 for Windows | 5-644-377 | Adobe |
| Adobe Form Designer 5.0 for Windows | 5-644-378 | Adobe |
| Adobe Form Manager 6.0 for Linux | 6-042-528 | Adobe |
| Adobe Form Manager 6.0 for Windows | 6-042-527 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Form Server 5.0 for Windows | 5-644-380 | Adobe |
| Adobe Form Server 6.0 for Linux | 6-042-524 | Adobe |
| Adobe Form Server 6.0 for Windows | 6-042-523 | Adobe |
| Adobe Graphics Server 2.0 for Solaris | 5-662-477 | Adobe |
| Adobe Graphics Server 2.0 for Windows | 5-662-476 | Adobe |
| Adobe InContext Editing 1.0 | 6-898-755 | Adobe |
| Adobe InDesign CS5.5 | 7-405-755 | Adobe |
| Adobe JDF for Acrobat 1.0 for Macintosh | 6-045-098 | Adobe |
| Adobe JDF for Acrobat 1.0 for Windows | 6-045-099 | Adobe |
| Adobe JDF SDK 2.0 for Macintosh | 5-662-609 | Adobe |
| Adobe JDF SDK 2.0 for Linux | 5-662-611 | Adobe |
| Adobe JDF SDK 2.0 for Macintosh | 5-662-609 | Adobe |
| Adobe JDF SDK 2.0 for Solaris | 5-662-610 | Adobe |
| Adobe JDF SDK 2.0 for Windows | 5-662-608 | Adobe |
| Adobe Lightroom 1.0 for Mac Public Beta | 6-277-664 | Adobe |
| Adobe Linguistic Library SDK 3.10 for Windows and Macintosh | 6-816-099 | Adobe |
| Adobe LiveCycle Forms 7.0 for AIX/WebSphere | 6-134-921 | Adobe |
| Adobe LiveCycle Forms 7.0 for Linux/WebSphere | 6-131-280 | Adobe |
| Adobe LiveCycle Forms 7.0 for Solaris/WebLogic | 6-134-920 | Adobe |
| Adobe LiveCycle Forms 7.0 for Windows/JBoss | 6-131-281 | Adobe |
| Adobe LiveCycle Workflow 7.0 for AIX/WebSphere | 6-139-065 | Adobe |
| Adobe LiveCycle Workflow 7.0 for Linux/WebSphere | 6-139-068 | Adobe |
| Adobe LiveCycle Barcoded Forms 8 for JBoss/WebSphere/WebLogic | 6-457-963 | Adobe |
| JBoss/WebSphere/WebLogic | 6-457-900 | Adobe |
| Adobe LiveCycle Connector for IBM Filenet 8 for JBoss/WebSphere/WebLogic | 6-457-959 | Adobe |
| Adobe LiveCycle Data Services 3 | 7-146-447 | Adobe |
| Adobe LiveCycle Designer 7.0 for Windows | 6-045-093 | Adobe |
| Adobe LiveCycle Designer ES 1.0 for JBoss/WebSphere/WebLogic | 6-811-370 | Adobe |
| Adobe LiveCycle Designer ES for Windows 1.0 | 6-457-917 | Adobe |
| Adobe LiveCycle Designer ES2 for Windows 2.0 | 7-146-433 | Adobe |
| Adobe LiveCycle Digital Signatures 8 for JBoss/WebSphere/WebLogic | 6-811-360 | Adobe |
| Adobe LiveCycle Document Security 7.0 for AIX/WebLogic | 6-132-607 | Adobe |
| Adobe LiveCycle Document Security 7.0 for JBoss Windows | 6-129-767 | Adobe |
| Adobe LiveCycle Document Security 7.0 for Linux/WebLogic | 6-132-608 | Adobe |
| Adobe LiveCycle Document Security 7.0 for Solaris/WebSphere | 6-132-609 | Adobe |
| Adobe LiveCycle ES2 | 7-160-443 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for AIX/WebSphere | 6-134-934 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for Linux/WebLogic | 6-275-529 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for Solaris/WebLogic | 6-134-936 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for Windows/JBoss | 6-134-932 | Adobe |
| Adobe LiveCycle Mosaic ES2 | 7-146-434 | Adobe |
| Adobe LiveCycle Output 8 for JBoss/WebSphere/WebLogic | 6-458-003 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for Windows | 6-048-427 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for Solaris | 6-048-429 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for AIX | 6-048-430 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe LiveCycle Policy Server 7.0 for Linux | 6-048-428 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for AIX | 6-132-606 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for JBoss Windows | 6-129-773 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for Linux/WebLogic | 6-132-605 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for Solaris/WebLogic | 6-132-604 | Adobe |
| Adobe LiveCycle Reader Extensions 8 for JBoss/WebSphere/WebLogic | 6-457-941 | Adobe |
| Adobe LiveCycle Review and Comment Connector 2.0 for AIX | 6-048-208 | Adobe |
| Adobe LiveCycle Review and Comment Connector 2.0 for Solaris | 6-048-207 | Adobe |
| Adobe LiveCycle Review and Comment Connector 2.0 for Windows | 6-048-206 | Adobe |
| Adobe LiveCycle Rights Management 8 for JBoss/WebSphere/WebLogic | 6-457-396 | Adobe |
| Adobe LiveCycle Workflow 7.0 for Solaris/WebLogic | 6-139-067 | Adobe |
| Adobe LiveCycle Workflow 7.0 for Windows/JBoss | 6-139-066 | Adobe |
| Adobe LiveCycle Workspace 8 for JBoss/WebSphere/WebLogic | 6-457-935 | Adobe |
| Adobe Media Player 1.0 for Win/Mac | 6-852-006 | Adobe |
| Adobe Mobile Server 1.0 for Windows and Macintosh | 6-819-527 | Adobe |
| Adobe Online Services 2.5 | 5-669-923 | Adobe |
| Adobe OnLocation CS3 for Windows | 6-637-394 | Adobe |
| Adobe OnLocation CS4 | 6-898-756 | Adobe |
| Adobe Output Designer 5.5 for Windows | 5-644-396 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for AIX | 5-644-400 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for HP-UX | 5-644-398 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Linux | 5-644-401 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Solaris | 5-644-399 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Win | 5-644-397 | Adobe |
| Adobe PDF IFilter 5.0 for Windows | 5-479-839 | Adobe |
| Adobe PDF IFilter 6.0 for Windows | 6-130-475 | Adobe |
| Adobe PDF Library SDK 9 for Windows, Macintosh, Unix | 6-872-517 | Adobe |
| Adobe PDF Library 7.0 SDK for AIX | 6-048-099 | Adobe |
| Adobe PDF Library 7.0 SDK for Linux | 6-048-101 | Adobe |
| Adobe PDF Library 7.0 SDK for Macintosh | 6-048-098 | Adobe |
| Adobe PDF Library 7.0 SDK for Solaris | 6-048-100 | Adobe |
| Adobe PDF Library 7.0 SDK for Windows | 6-048-097 | Adobe |
| Adobe PDF Library SDK 6.1 | 5-932-231 | Adobe |
| Adobe PDF Print Engine 1.0 for Windows | 6-279-998 | Adobe |
| Adobe PDF Print Engine 2 for Windows, Macintosh, Linux | 6-866-366 | Adobe |
| Adobe Photoshop Album 1.0 for Win | 5-662-536 | Adobe |
| Adobe Photoshop Album 2.0 for Win | 5-780-785 | Adobe |
| Adobe Premiere Pro 1.0 for Windows | 5-947-075 | Adobe |
| Adobe Premiere Pro 1.5 for Windows | 5-931-988 | Adobe |
| Adobe Premiere Pro 2.0 for Windows | 6-275-628 | Adobe |
| Adobe Premiere Pro CS3 for Windows and Macintosh | 6-534-535 | Adobe |
| Adobe Premiere Pro CS4 | 6-898-667 | Adobe |
| Adobe Premiere Pro CS5 | 7-270-594 | Adobe |
| Adobe Premiere Pro CS5.5 | In process | Adobe |
| Adobe Presenter 7 for Windows | 6-861-283 | Adobe |
| Adobe Presenter for Windows 1.0 | 6-391-409 | Adobe |
| Adobe Production Studio 1.0 for Windows | 6-277-349 | Adobe |
| Adobe Reader 6.0 for Macintosh | 6-042-341 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Reader 6.0 for Windows | 6-042-340 | Adobe |
| Adobe Reader 7.0 for Macintosh | 6-045-499 | Adobe |
| Adobe Reader 7.0 for Windows | 6-045-498 | Adobe |
| Adobe Reader 8 for Macintosh | 6-390-831 | Adobe |
| Adobe Reader 8 for Windows | 6-390-832 | Adobe |
| Adobe Reader 9 for W/M | 6-863-209 | Adobe |
| Adobe Scene7 Publishing System Desktop 1.0 | 6-898-667 | Adobe |
| Adobe Soundbooth CS3 for Windows and Macintosh | 6-457-903 | Adobe |
| Adobe Soundbooth CS4 | 6-898-727 | Adobe |
| Adobe Soundbooth CS5 | 7-268-517 | Adobe |
| Adobe Studio for Mactintosh 1.0 | 5-448-346 | Adobe |
| Adobe Studio for Windows 1.0 | 5-448-345 | Adobe |
| Adobe Studio Public Beta 1.0 | 5-448-344 | Adobe |
| Adobe Technical Communications Suite 1 for Windows | 6-822-231 | Adobe |
| Adobe Technical Communications Suite 2 for Windows | 6-910-386 | Adobe |
| Adobe Type Basics 5.0 | 5-346-243 | Adobe |
| Adobe Type Manager 2.0 | 3-260-226 | Adobe |
| Adobe Type Manager 2.60 | 3-768-298 | Adobe |
| Adobe Type Manager 4.5 for Macintosh | 4-955-010 | Adobe |
| Adobe Type Manager Deluxe 4.0 for Macintosh | 4-480-369 | Adobe |
| Adobe Type Manager Deluxe 4.0 for Windows 95 | 4-571-835 | Adobe |
| Adobe Type Manager Deluxe 4.0 for Windows NT | 4-558-551 | Adobe |
| Adobe Type Manager Deluxe 4.1 for Windows | 5-258-692 | Adobe |
| Adobe Type Manager Deluxe 4.5 for Macintosh | 4-955-009 | Adobe |
| Adobe Type Manager Deluxe 4.6 for Macintosh | 5-176-751 | Adobe |
| Adobe Type Manager Japanese Version | 3-286-073 | Adobe |
| Adobe Type Manager Light 4.1 for Windows | 5-222-262 | Adobe |
| Adobe Type Manager Light 4.6 for Macintosh | 5-287-723 | Adobe |
| Adobe Type Manager 1.0 | 2-970-447 | Adobe |
| Adobe Type Manager 2.0 | 2-970-446 | Adobe |
| Adobe Type Manager 3.0 | 4-071-364 | Adobe |
| Adobe Type Manager 3.0 | 3-337-876 | Adobe |
| Adobe Ultra CS3 for Windows | 6-637-395 | Adobe |
| Adobe Version Cue CS2 Workspace for Windows | 6-131-270 | Adobe |
| Adobe Version Cue CS2 Workspace for Macintosh | 6-131-271 | Adobe |
| Adobe Version Cue CS3 SDK for Windows and Macintosh | 6-534-547 | Adobe |
| Adobe Version Cue CS4 | 6-898-918 | Adobe |
| Adobe Version Cue Desktop Server for Macintosh | 5-849-024 | Adobe |
| Adobe Version Cue Desktop Server for Windows | 5-848-479 | Adobe |
| Adobe Wininstaller 1.0.5 for Windows | 5-515-861 | Adobe |
| AdobePS version 4.5.1 for Windows | 5-581-849 | Adobe |
| AdobePS version 5.2.1 for Windows | 5-539-583 | Adobe |
| AdobePS version 8.7.3 for Macintosh | 5-581-850 | Adobe |
| After Effects 2.0 | 3-833-821 | Aldus |
| After Effects 2.0 for Macintosh | 3-833-821 | Adobe |
| After Effects 3.0 for Macintosh | 4-643-401 | Adobe |
| After Effects 3.1 for Windows | 4-649-080 | Adobe |
| After Effects 5.0 for Macintosh | 5-392-887 | Adobe |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| After Effects 5.0 for Windows | 5-438-054 | Adobe |
| After Effects 5.5 for Macintosh | 5-493-399 | Adobe |
| After Effects 5.5 for Windows | 5-493-400 | Adobe |
| After Effects 5.5 Plug-In Power Pack for Macintosh | 5-546-626 | Adobe |
| After Effects 5.5 Plug-In Power Pack for Windows | 5-546-627 | Adobe |
| After Effects 6.0 for Macintosh | 5-777-908 | Adobe |
| After Effects 6.0 for Windows | 5-777-907 | Adobe |
| After Effects 6.5 for Macintosh | 5-934-788 | Adobe |
| After Effects 6.5 for Windows | 5-934-787 | Adobe |
| After Effects 7.0 Professional for Macintosh | 6-277-332 | Adobe |
| After Effects 7.0 Professional for Windows | 6-277-334 | Adobe |
| After Effects 7.0 Standard for Macintosh | 6-277-333 | Adobe |
| After Effects 7.0 Standard for Windows | 6-277-335 | Adobe |
| After Effects CS3 Professional for Windows and Macintosh | 6-457-651 | Adobe |
| After Effects CS4 | 6-898-678 | Adobe |
| After Effects CS5 | 7-270-589 | Adobe |
| After Effects Production Bundle 5.0 for Macintosh | 5-392-886 | Adobe |
| After Effects Production Bundle 5.0 for Windows | 5-392-888 | Adobe |
| After Effects Production Bundle 5.5 for Macintosh | 5-493-398 | Adobe |
| After Effects Production Bundle 5.5 for Windows | 5-493-401 | Adobe |
| After Effects Version 4.0 for Macintosh and Windows | 5 011 464 | Adobe |
| AfterImage 1.0 | 4-094-964 | Aldus |
| Aldus FreeHand | 2-323-795 | Altsys |
| Aldus FreeHand 2.0 | 3-315-687 | Aldus |
| Aldus FreeHand 2.0 | 3-315-686 | Altsys (Aldus) |
| Aldus FreeHand 3.0 | 3-303-260 | Altsys (Aldus) |
| Aldus HomePublisher 2.0 | 4-094-963 | Aldus |
| AlterCast 1.5 for Solaris | 5-520-581 | Adobe |
| AlterCast 1.5 for Windows | 5-520-583 | Adobe |
| Atmosphere 1.0 for Windows | 5-780-857 | Adobe |
| Atmosphere Player 1.0 for Windows | 5-748-760 | Adobe |
| Atmosphere Public Beta 1.0 | 5-401-513 | Adobe |
| CheckList 2.5 for Macintosh | 3-864-241 | Aldus |
| Circulate 1.0 Windows | 4-890-219 | Adobe |
| ColdFusion 8 for Win,Mac,Sol, Lin and AIX | 6-457-916 | Adobe |
| ColdFusion 9 | 7-139-642 | Adobe |
| ColdFusion/Flex Connectivity 2.0 Public Beta | 6-277-686 | Adobe |
| Contribute 4 for Macintosh | 6-471-404 | Adobe |
| Contribute 4 for Windows | 6-477-211 | Adobe |
| Contribute CS3 for Win Mac | 6-531-602 | Adobe |
| Contribute CS4 | 6-898-674 | Adobe |
| Contribute CS5 | 7-270-592 | Adobe |
| Create Adobe PDF Online for Windows and Macintosh 4.0 | 5-394-264 | Adobe |
| DateBook Pro 2.0 | 3-888-617 | After Hours (Aldus) |
| DateBook Pro 4.0 | 4-089-342 | Aldus |
| Device Central 1.0 for Win Mac | 6-531-653 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Digital Derkroom 2.0 | 3-008-836 | Ed Bomke, Done Cone/Silicon Beach (Aldus) |
| Digital Editions 1.0 for Windows and Macintosh | 6-458-062 | Adobe |
| Digital Negative Converter 2.3 for Win | 6-042-417 | Adobe |
| Dimensions 3.0 Macintosh,Windows | 4 551 390 | Adobe |
| Dimensions, Version 1.0 | 3 483 507 | Adobe |
| Director 11 for Windows and Macintosh | 6-835-414 | Adobe |
| Director 11.5 | 8-921-489 | Adobe |
| Display PostScript System | u 338 581 | Adobe |
| DocuComp 1.1 | 4-347-927 | Adobe |
| DocuComp 4.0 | 4-347-928 | Adobe |
| Document Server 1.0 | 4-971-340 | Adobe |
| Dreamweaver CS3 Professional for Windows and Macintosh | 6-534-561 | Adobe |
| Dreamweaver CS4 | 6-898-688 | Adobe |
| Dreamweaver CS5 | 7-270-593 | Adobe |
| DVRack HD 2 for Windows | 6-526-731 | Adobe |
| Emerald for Kodak Picture CD Ver '1, Vol 1 | 5-218-715 | Adobe |
| ePortfolio 1.0 | 5-233-059 | Adobe |
| Extendscript Toolkit 2.0 for Windows andMacintosh | 6-531-659 | Adobe |
| Extension Manager CS3 for Windows and Macintosh | 6-531-581 | Adobe |
| Fetch 1.0 | 3 833 784 | Aldus |
| Adobe Fireworks CS3 for Windows and Macintosh | 6-531-654 | Adobe |
| Adobe Fireworks CS4 | 6-898-722 | Adobe |
| Adobe Fireworks CS5 | 7-270-908 | Adobe |
| Flash CS3 Professional for Win Mac 9.0 | 6-531-604 | Adobe |
| Flash CS3 Professional for Windows andMacintosh | 6-531-604 | Adobe |
| Flash CS4 Professional | 6-898-680 | Adobe |
| Flash CS5 Professional | 7-270-587 | Adobe |
| Flash Lite 2.0 Update for Flash Professional 8 for Macintosh | 6-383-684 | Adobe |
| Flash Lite 2.0 Update for Flash Professional 8 for Windows | 6-383-683 | Adobe |
| Flash Lite 2.1 for Symbian | 6-280-394 | Adobe |
| Flash Lite 2.1 for Windows | 6-280-393 | Adobe |
| Flash Lite 3 for the Digital Home | 8-898-910 | Adobe |
| Flash Lite 3.0 for Windows and Symbian | 6-820-079 | Adobe |
| Flash Media Encoder 1.0 | 8-526-716 | Adobe |
| Flash Media Encoder 2.0 for Windows | 6-820-129 | Adobe |
| Flash Media Gateway 1.0 for Windows | 7-139-649 | Adobe |
| Flash Media Interactive Server 3 for Windows and Linux | 6-830-080 | Adobe |
| Flash Media Interactive Server 3.5 for Windows and Linux | 6-898-916 | Adobe |
| Flash Media Live Encoder 3 for Windows | 6-898-911 | Adobe |
| Flash Media Rights Management Svr 1.0 for Windows Svr Redt Hat Linux | 6-835-412 | Adobe |
| Flash Media Server 2 for Red Hat Linux | 8-335-780 | Adobe |
| Flash Media Server 2 for Windows | 6-335-779 | Adobe |
| Flash Media Server 2.5 for Windows | 6-477-209 | Adobe |
| Flash Media Streaming Server 3 for Windows and Linux | 6-830-058 | Adobe |
| Flash Media Streaming Server 3.5 for Windows and Linux | 6-898-914 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Flash Player 10 | 6-898-686 | Adobe |
| Flash Player 8.5 for Macintosh Public Beta | 6-277-685 | Adobe |
| Flash Player 8.5 for Windows Public Beta | 6-277-684 | Adobe |
| Flash Player 9 for Linux | 6-476-523 | Adobe |
| Flash Player 9 for Macintosh | 6-284-115 | Adobe |
| Flash Player 9 for Solaris | 6-457-897 | Adobe |
| Flash Player 9 for Windows | 6-284-116 | Adobe |
| Flash Player SDK 7 | 6-526-773 | Adobe |
| Flash Professional CS5 | Pending | Adobe |
| Flash SDK 7 | 6-526-766 | Adobe |
| Flex 2 SDK | 6-284-119 | Adobe |
| Flex 3 SDK | 6-834-335 | Adobe |
| Flex Builder 2.0 for Windows | 6-284-117 | Adobe |
| Flex Builder 2.0 for Windows Public Beta | 6-277-683 | Adobe |
| Flex Builder 3 for Windows | 6-834-336 | Adobe |
| Flex Charting 2 | 6-284-118 | Adobe |
| Flex Charting 2.0 for Windows Public Beta | 6-277-692 | Adobe |
| Flex Data Services 2 for Linux | 6-284-124 | Adobe |
| Flex Data Services 2.0 for HP-UX | 6-284-122 | Adobe |
| Flex Data Services 2.0 for Solaris | 6-284-121 | Adobe |
| Flex Data Services 2.0 for Windows | 6-284-120 | Adobe |
| Flex Data Services 2.0 Public Beta | 6-277-682 | Adobe |
| Flex SDK 2.0 for Windows Public Beta | 6-277-693 | Adobe |
| Flushbands | 345-001 | Adobe |
| Font Initialize Source | 344-107 | Adobe |
| Frame Developer's Kit (Version 5.0) for Macintosh | 4-157-564 | Frame Technology |
| Frame Developer's Kit (Version 5.0) for Unix | 4-158-087 | Frame Technology |
| Frame Developer's Kit (Version 5.0) for Windows | 4-157-563 | Frame Technology |
| Frame Developer's Kit 5.5 for Macintosh | 4-719-437 | Adobe |
| Frame Developer's Kit 5.5 for UNIX | 4-719-439 | Adobe |
| Frame Developer's Kit 5.5 for Windows | 4-719-438 | Adobe |
| Frame Developers Kit (Version 4.0) for Unix | 4-033-616 | Frame Technology |
| Frame Developers Kit (Version 4.0) for Windows | 4-085-166 | Frame Technology |
| Frame Developers Kit (Version 4.0.2) for Macintosh | 3-893-193 | Frame Technology |
| FrameBuilder (Version 1.0) for Windows | 4-030-366 | Frame Technology |
| FrameBuilder (Version 4.0.1) for Unix | 4-033-615 | Frame Technology |
| FrameBuilder (Version 4.0.2) for Macintosh | 3-893-189 | Frame Technology |
| FrameBuilder (Version 4.0.3) for Unix | 4-033-621 | Frame Technology |
| FrameMaker (Version .6) | 1-935-131 | Frame Technology |
| FrameMaker (Version 1.3) | 2-466-315 | Frame Technology |
| FrameMaker (Version 2.0) for NeXT | u 400-904 | Frame Technology |
| FrameMaker (Version 2.0) for SunView | u 409-646 | Frame Technology |
| FrameMaker (Version 3.0) for Macintosh | 3-893-190 | Frame Technology |
| FrameMaker (Version 3.0) for Unix | 4-033-619 | Frame Technology |
| FrameMaker (Version 3.0.1) for Macintosh | 3-893-191 | Frame Technology |
| FrameMaker (Version 3.1) for Unix | 4-033-620 | Frame Technology |
| FrameMaker (Version 3.1.2) for Unix | 4-033-617 | Frame Technology |
| FrameMaker (Version 3.1A) for Unix | 4 033 618 | Frame Technology |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| FrameMaker (Version 4.0) for Macintosh | 3 893 192 | Frame Technology |
| FrameMaker (Version 4.0) for Windows | 4 052 467 | Frame Technology |
| FrameMaker (Version 4.0.1, for Unix) | 4 033 613 | Frame Technology |
| FrameMaker (Version 4.0.2) for Macintosh | 3 893 194 | Frame Technology |
| FrameMaker (Version 4.0.3) for Power Mac | 3 893 198 | Frame Technology |
| FrameMaker (Version 4.0.3) for Unix | 4 033 614 | Frame Technology |
| FrameMaker (Version 4.0.4) for Macintosh | 3 893 197 | Frame Technology |
| FrameMaker (Version 4.0.4) for Power Mac | 3 893 199 | Frame Technology |
| FrameMaker (Version 5.0) for Macintosh | 4 122 864 | Frame Technology |
| FrameMaker (Version 5.0) for Unix | 4 122 863 | Frame Technology |
| FrameMaker (Version 5.0) for Windows | 4 122 865 | Frame Technology |
| FrameMaker + SGML 6.0 for Windows, Macintosh and Unix | 5-138-443 | Adobe |
| Framemaker 5.2 Macintosh | 4 401 654 | Adobe |
| FrameMaker 5.5 for Macintosh | 4 693 299 | Adobe |
| FrameMaker 5.5 for UNIX | 4 693 300 | Adobe |
| FrameMaker 5.5 for Windows | 4 685 178 | Adobe |
| FrameMaker 6.0 for Windows, Macintosh and Unix | 5-138-444 | Adobe |
| FrameMaker 7.0 for Macintosh | 5-596-921 | Adobe |
| FrameMaker 7.0 for Unix | 5-596-920 | Adobe |
| FrameMaker 7.0 for Windows | 5-596-919 | Adobe |
| FrameMaker 7.0 Server for Unix | 5-594-425 | Adobe |
| FrameMaker 7.0 Server for Windows | 5-594-424 | Adobe |
| FrameMaker 7.2 Server for Solaris | 6-139-239 | Adobe |
| FrameMaker 7.2 Server for Windows | 6-139-240 | Adobe |
| FrameMaker 8 for Macintosh and Windows♂ | 6-457-899 | Adobe |
| FrameMaker 9 for Windows♂ | 6-910-361 | Adobe |
| FrameMaker Server 9 for Windows♂ | 6-910-363 | Adobe |
| Framemaker 10 | 7-371-249 | Adobe |
| FrameMaker+SGML 5.5 for Macintosh | 4 693 331 | Adobe |
| FrameMaker+SGML 5.5 for UNIX | 4 693 305 | Adobe |
| FrameMaker+SGML 5.5 for Windows | 4 693 330 | Adobe |
| FrameReader (Version 3.0) for Macintosh | 3 893 200 | Frame Technology |
| FrameViewer (Version 5.0) for Macintosh | 4 122 862 | Frame Technology |
| FrameViewer (Version 4.0.2) for Macintosh | 3 893 195 | Frame Technology |
| FrameViewer (Version 4.0.4.) for Macintosh | 3 893 196 | Frame Technology |
| FrameViewer (Version 5.0) for Unix | 4 122 860 | Frame Technology |
| FrameViewer (Version 5.0) for Windows | 4 122 861 | Frame |
| FrameViewer 5.5 for Macintosh | 4 695 559 | Adobe |
| FrameViewer 5.5 for UNIX | 4 695 558 | Adobe |
| FrameViewer 5.5 for Windows | 4 695 557 | Adobe |
| FrameViewer 6.0 for Windows, Macintosh and Unix | 5-138-442 | Adobe |
| GoLive 4.0 Dynamic Link | 5 233 817 | Adobe |
| GoLive 4.0 for Macintosh | 5 002 943 | Adobe |
| GoLive 4.0 for Windows | 4 920 930 | Adobe |
| GoLive 5.0 for Windows and Macintosh | 5-280-661 | Adobe |
| GoLive 6.0 for Macintosh | 5-545-276 | Adobe |
| GoLive 6.0 for Windows | 5-545-277 | Adobe |
| GoLive 9 for Macintosh and Windows | 6-534-533 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| GoLive CS for Macintosh | 5-844-946 | Adobe |
| GoLive CS for Windows | 5-844-947 | Adobe |
| GoLive CS2 for Macintosh | 6-131-268 | Adobe |
| GoLive CS2 for Windows | 6-131-269 | Adobe |
| Hitchcock 1.0 for Macintosh | 3-864-240 | Aldus |
| Illustrator | u 302 569 | Adobe |
| Illustrator 3.0 | 3 000 202 | Adobe |
| Illustrator 5.5 | 3 846 114 | Adobe |
| Illustrator 7.0 Macintosh, Windows | 4 575 727 | Adobe |
| Illustrator 88 | 2 461 510 | Adobe |
| Illustrator CS for Macintosh | 5-780-817 | Adobe |
| Illustrator CS for Windows | 5-780-806 | Adobe |
| Illustrator CS2 for Macintosh | 6-131-282 | Adobe |
| Illustrator CS2 for Windows | 6-131-283 | Adobe |
| Illustrator CS3 for Win Mac | 6-531-603 | Adobe |
| Illustrator CS4 | 6-898-753 | Adobe |
| Illustrator CS5 | 7-270-588 | Adobe |
| Illustrator Version 10 for Macintosh | 5-446-858 | Adobe |
| Illustrator Version 10 for Windows | 5-446-857 | Adobe |
| Illustrator Version 4.0 for Windows | 3 380 406 | Adobe |
| Illustrator Version 5.0.1. (Mac) | 3 846 115 | Adobe |
| Illustrator Version 6.0 for Macintosh | 4 240 043 | Adobe |
| Illustrator Version 8.0 for Macintosh and Windows | 4 953 097 | Adobe |
| Illustrator Version 9.0 for Macintosh and Windows | 5-168-819 | Adobe |
| Image Foundation Toolkit 1.0 for Windows and Macintosh | 6-812-085 | Adobe |
| Image Viewer 4.0 for Macintosh | 5-644-335 | Adobe |
| Image Viewer 4.0 for Windows | 5-644-336 | Adobe |
| Image Viewer 5.0 for Macintosh | 5-748-747 | Adobe |
| Image Viewer 5.0 for Windows | 5-748-747 | Adobe |
| ImageReady 1.0 for Macintosh and Windows | 4 843 846 | Adobe |
| ImageReady 1.0 for Windows and Macintosh | 4 847 583 | Adobe |
| ImageReady 7.0 for Macintosh | 5-553-898 | Adobe |
| ImageReady 7.0 for Windows | 5-546-625 | Adobe |
| ImageReady Beta Version1.0 for Macintosh and Windows | 4 851 099 | Adobe |
| ImageReady CS for Macintosh | 5-780-820 | Adobe |
| ImageReady CS for Windows | 5-780-808 | Adobe |
| ImageStyler Version 1.0 for Macintosh | 4 834 538 | Adobe |
| ImageStyler Version 1.0 for Windows | 4 834 424 | Adobe |
| ImageStyler Version Beta Version 1.0 for Macintosh | 4 915 623 | Adobe |
| ImageStyler Version Beta Version 1.0 for Windows | 4 915 622 | Adobe |
| InCopy 2.0 for Macintosh | 5-548-294 | Adobe |
| InCopy 2.0 for Windows | 5-548-295 | Adobe |
| InCopy CS for Macintosh | 5-780-859 | Adobe |
| InCopy CS for Windows | 5-780-858 | Adobe |
| InCopy CS2 for Macintosh | 6-139-169 | Adobe |
| InCopy CS2 for Windows | 6-139-168 | Adobe |
| InCopy CS3 for Windows and Macintosh | 6-528-609 | Adobe |
| InCopy CS4 | 6-898-732 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| InCopy for Windows and Macintosh 1.0 | 5-298-677 | Adobe |
| InDesign 1.0 J for Windows and Macintosh | 5-338-496 | Adobe |
| InDesign 2.0 for Macintosh | 5-527-963 | Adobe |
| InDesign 2.0 for Windows | 5-527-962 | Adobe |
| InDesign CS for Macintosh | 5-844-470 | Adobe |
| InDesign CS for Windows | 5-844-469 | Adobe |
| InDesign CS2 for Macintosh | 6-139-165 | Adobe |
| InDesign CS2 for Windows | 6-139-166 | Adobe |
| InDesign CS3 for Windows Macintosh | 6-528-610 | Adobe |
| InDesign CS3 Server for Windows and Macintosh | 6-531-582 | Adobe |
| InDesign CS4 | 6-898-737 | Adobe |
| InDesign CS4 SDK | 6-898-913 | Adobe |
| InDesign CS5 | 7-268-512 | Adobe |
| InDesign for Windows and Macintosh 1.0 | 4 272 941 | Adobe |
| InDesign for Windows and Macintosh 1.5 | 5-199-609 | Adobe |
| InDesign Server CS2 for Macintosh | 6-139-256 | Adobe |
| InDesign Server CS2 for Windows | 6-139-257 | Adobe |
| InScope 1.0 | 5-311-307 | Adobe |
| Install. Exc | 344 109 | Adobe |
| IntelliDraw 1.0 | 3 826 670 | Aldus |
| IntelliDraw 1.0 for Windows | 3-864-239 | Aldus |
| IntelliDraw 2.0 | 3 958 861 | Aldus |
| IntelliDraw 2.0 | 3 915 018 | Aldus |
| JDF SDK 1.0.5 for Windows | 5-520-582 | Adobe |
| LiveCycle Barcoded Forms 7.0 for Win/JBoss | 6-139-005 | Adobe |
| LiveCycle Assembler 7.2 for AIX/WebSphere | 6-280-206 | Adobe |
| LiveCycle Assembler 7.2 for AIX/Windows/JBoss | 6-280-207 | Adobe |
| LiveCycle Assembler 7.2 for Linux/JBoss | 6-389-565 | Adobe |
| LiveCycle Assembler 7.2 for Linux/WebLogic | 6-389-566 | Adobe |
| LiveCycle Assembler 7.2 for Linux/WebSphere | 6-280-211 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/WebLogic | 6-280-212 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/WebSphere | 6-389-567 | Adobe |
| LiveCycle Assembler 7.2 for Win/WebSphere | 6-389-563 | Adobe |
| LiveCycle Assembler 7.2 for WindowsWebLogic | 6-389-564 | Adobe |
| LiveCycle PDF Assembler 8 for JBoxx/WebSphere/WebLogic | 6-457-921 | Adobe |
| LiveCycle PDF Generator 7 Elements | 6-279-976 | Adobe |
| LiveCycle PDF Generator 7.0 for PostScript | 6-279-974 | Adobe |
| LiveCycle PDF Generator 7.0 Pro | 6-279-975 | Adobe |
| LiveCycle PDF Generator 8 for JBoss/WebSphere/WebLogic | 6-811-372 | Adobe |
| LiveCycle Print 7.1 for AIX/WebSphere | 6-275-646 | Adobe |
| LiveCycle Print 7.1 for Red Hat Linux/JBoss/WebLogic/WebSphere | 6-275-649 | Adobe |
| LiveCycle Print 7.1 for Win/JBoss/WebLogic/WebSphere | 6-275-647 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-206 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-208 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-207 | Adobe |
| LiveMotion 1.0 Beta | 5-160-601 | Adobe |
| LiveMotion 1.0 for Windows and Macintosh | 5-225-910 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| LiveMotion 2.0 for Macintosh | 5-613-850 | Adobe |
| LiveMotion 2.0 for Windows | 5-613-851 | Adobe |
| Ilustrator 6.0 | 4 240 043 | Adobe |
| Mac Downloader | 344-104 | Adobe |
| Macromedia Breeze 5 | 6-298-038 | Adobe |
| Macromedia Dreamweaver 8 | 6-265-114 | Adobe |
| Macromedia Fireworks 8 | 6-265-105 | Adobe |
| Macromedia Flash Lite 2.0 | 6-288-632 | Adobe |
| Macromedia Flash Professional 8 | 6-288-640 | Adobe |
| Master Computer Program I | 2 499 402 | Adobe |
| Master Computer Program II | 2 499 401 | Adobe |
| Mercury for Kodak Picture CD | 4 885 569 | Adobe |
| Normalizer 5.0 for Macintosh | 5-701-812 | Adobe |
| Normalizer 5.0 for Windows | 5-454-661 | Adobe |
| Normalizer 5.0.5 for Unix | 5-537-028 | Adobe |
| Normalizer 6.0 for Macintosh | 5-845-713 | Adobe |
| Normalizer 6.0 for Windows | 5-845-712 | Adobe |
| Normalizer 7.0 for AIX | 6-045-090 | Adobe |
| Normalizer 7.0 for Linux | 6-045-091 | Adobe |
| Normalizer 7.0 for Macintosh | 6-045-089 | Adobe |
| Normalizer 7.0 for Windows | 6-045-088 | Adobe |
| Ovation for Windows 1.0 | 6-526-732 | Adobe |
| PageMaker | 2 112 070 | Aldus |
| PageMaker 5.0 for Windows | 3 857 043 | Aldus |
| PageMaker 1.0 | 1 663 135 | Aldus |
| PageMaker 5.0 for Macintosh | 4 094 965 | Aldus |
| PageMaker 5.0 for Power Macintosh | 3 848 219 | Aldus |
| Pagemaker 6.0 Macintosh, Power Macintosh | 4 093 314 | Adobe |
| PageMaker 6.0 Windows | 4 296 904 | Adobe |
| PageMaker 6.5 Macintosh | 4 524 555 | Adobe |
| PageMaker 6.5 Windows | 4 504 304 | Adobe |
| PageMaker 7.0 Macintosh | 5-409-447 | Adobe |
| PageMaker 7.0 Windows | 5-409-446 | Adobe |
| PageMaker Plug-In Pack for Macintosh | 5-847-834 | Adobe |
| PageMaker Plug-In Pack for Windows | 5-847-833 | Adobe |
| PageMaker Portfolio: Designs for Newsletters | 2 074 390 | Aldus |
| PageMaker Version 2.0 for Apple Computer (Macintosh) | 2 157 170 | Aldus |
| PageMaker Version 3.0 for Apple Computer (Macintosh) | 2 554 260 | Aldus |
| PageMaker Version 3.0 for IBM PC | 2 562 095 | Aldus |
| PageMaker Version 4.0 for the Apple Macintosh | 2 913 716 | Aldus |
| PageMaker Version 4.0 for Windows | 3 049 505 | Aldus |
| PageMill 1.0 for Macintosh | 4 215 414 | Adobe |
| PageMill 2.0 Beta for Windows | 4 579 254 | Adobe |
| PageMill 2.0 for Macintosh | 4 571 658 | Adobe |
| PageMill 2.0 for Windows | 4 565 729 | Adobe |
| PageMill 3.0 for Windows | 4 796 029 | Adobe |
| PageMill Version 3.0 for Macintosh. | 4 834 537 | Adobe |
| PCSEND.EXC | 344 105 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| PDF Transit 1.0 for Macintosh | 5-788-084 | Adobe |
| PDF Transit 1.0 for Windows | 5-720-077 | Adobe |
| PDF Trapper 1.5 for Macintosh | 5-526-718 | Adobe |
| PDF Trapper 1.5 for Windows | 5-526-715 | Adobe |
| PDF Trapper 2.0 for Macintosh | 5-936-550 | Adobe |
| PDF Trapper 2.0 for Windows | 5-936-551 | Adobe |
| Personal Press | 2 999 606 | Stephen Cochard (Aldus) |
| Persuasion 1.0 for the Apple Computer (Macintosh) | 2 550 775 | Aldus |
| Persuasion 2.0 for the Apple Macintosh | 3 374 437 | Aldus |
| Persuasion 2.0 for Windows | 3 211 033 | Aldus |
| Persuasion 3.0 for Macintosh | 3 864 016 | Aldus |
| Persuasion 4.0 for Macintosh | 4 524 171 | Adobe |
| Persuasion 4.0 for Windows | 4 524 170 | Adobe |
| PFBTOPFA | 344 108 | Adobe |
| PhotoDeluxe 1.0 Business Edition Getting Started Guide for Windows | 4 854 687 | Adobe |
| PhotoDeluxe 1.0 for Windows | 4 530 304 | Adobe |
| PhotoDeluxe 2.0 for Windows | 4 771 678 | Adobe |
| PhotoDeluxe 3.0 Home Edition for Windows | 4 883 460 | Adobe |
| PhotoDeluxe 4.0 Home Edition for Windows | 5-134-000 | Adobe |
| PhotoDeluxe Business Edition 1.0 for Windows | 4 809 739 | Adobe |
| PhotoDeluxe Version 1.0 Macintosh | 4 279 314 | Adobe |
| PhotoDeluxe Version 2.0 for Macintosh | 4 617 316 | Adobe |
| Photoshop | 2 897 138 | Adobe |
| Photoshop | 430 839 | Knolls |
| Photoshop 5.0 for Macintosh and Windows | 4 856 009 | Adobe |
| Photoshop 5.5 for Macintosh and Windows | 5-213-806 | Adobe |
| Photoshop 6.0 for Windows and Macintosh | 5-196-370 | Adobe |
| Photoshop 7.0 for Macintosh | 5-562-147 | Adobe |
| Photoshop 7.0 for Windows | 5-562-148 | Adobe |
| Photoshop Camera Raw Plug-In 2.3 for Mac | 6-042-459 | Adobe |
| Photoshop Camera Raw Plug-in 2.3 for Win | 6-042-458 | Adobe |
| Photoshop CS for Macintosh | 5-780-846 | Adobe |
| Photoshop CS for Windows. | 5-780-847 | Adobe |
| Photoshop CS2 for Macintosh | 6-131-272 | Adobe |
| Photoshop CS2 for Windows | 6-131-279 | Adobe |
| Photoshop CS3 Extended for Windows and Macintosh | 6-528-612 | Adobe |
| Photoshop CS3 for Windows and Macintosh | 6-528-611 | Adobe |
| Photoshop CS4 | 6-898-742 | Adobe |
| Photoshop CS4 Extended | 6-898-750 | Adobe |
| Photoshop CS5 | 7-268-516 | Adobe |
| Photoshop CS5 Extended | 7-285-454 | Adobe |
| Photoshop Elements 1.0 for Mac and Win | 5-329-106 | Adobe |
| Photoshop Elements 2.0 for Mac | 5-592-639 | Adobe |
| Photoshop Elements 2.0 for Win | 5-592-638 | Adobe |
| Photoshop Elements 3.0 for Mac | 6-042-457 | Adobe |
| Photoshop Elements 3.0 for Win | 6-042-456 | Adobe |
| Photoshop Elements 4.0 for Macintosh | 6-277-687 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Photoshop Elements 4.0 for Win | 6-139-024 | Adobe |
| Photoshop Elements 5.0 for Win | 6-389-641 | Adobe |
| Photoshop Elements 6.0 for Mac | 6-834-953 | Adobe |
| Photoshop Elements 6.0 for Win | 6-817-893 | Adobe |
| Photoshop Elements 7 | 6-889-638 | Adobe |
| Photoshop Elements 8 | 7-138-479 | Adobe |
| Photoshop Express Public Beta | 6-846-151 | Adobe |
| Photoshop Lightroom 1.0 for Macintosh and Windows | 6-526-701 | Adobe |
| Photoshop Lightroom 2 for Macintosh and Windows | 6-871-710 | Adobe |
| Photoshop Lightroom 3 | 7-290-004 | Adobe |
| Photoshop Macintosh 2.5 Macintosh | 3 551 958 | Adobe |
| Photoshop Macintosh Version 2.0 | 3 120 306 | Adobe |
| Photoshop ME (Middle Eastern) 4.0 | 4-756-832 | Winsoft SA |
| Photoshop Version 3.0 Macintosh | 3 971 820 | Adobe |
| Photoshop Version 3.0 Windows | 3-816-850 | Adobe |
| Photoshop Version 4.0 Macintosh and Windows | 4 571 653 | Adobe |
| Photoshop Windows 2.5 Windows | 3 596 143 | Adobe |
| Photoshop.com 1.6 | 7-147-810 | Adobe |
| PhotoStyler | 3 103 826 | Aldus (assigned by U-Lead) |
| Poppl-Pontifex BE Medium Condensed with Small Caps 1.0 | 520 213 | Adobe |
| PostScript Interpreter | 348 076 | Adobe |
| PostScript Interpreter | 302 021 | Adobe |
| PostScript Interpreter Level 2 | 494 091 | Adobe |
| PostScript Interpreter Level 3 | 5-534-404 | Adobe |
| PostScript Interpreter Level 3 | 5-168-406 | Adobe |
| PostScript Interpreter Level 3 | 5-168-405 | Adobe |
| PostScript Level 3 v.3017.101 Host Edition | 6-131-235 | Adobe |
| PostScript Printer Driver 2.0 | 4 062 095 | Adobe |
| PostScript y.3018.102 Enterprise Edition | 6-837-246 | Adobe |
| Premiere 5.0 Beta (code-named Mustang) for Macintosh | u 852 907 | Adobe |
| Premiere 5.0 Beta (code-named Mustang) for Windows | u 852 906 | Adobe |
| Premiere Elements 1.0 for Windows | 6-042-482 | Adobe |
| Premiere Elements 2.0 for Windows | 6-276-875 | Adobe |
| Premiere Elements 3.0 for Windows | 6-389-647 | Adobe |
| Premiere Elements 4.0 for Windows | 6-811-621 | Adobe |
| Premiere Elements 7 for Windows | 6-889-665 | Adobe |
| Premiere Elements 8 for Windows | 7-131-495 | Adobe |
| Premiere Elements 9 | 7-348-276 | Adobe |
| Premiere version 1.0 for Macintosh | 3-259-223 | Adobe |
| Premiere version 1.0 for Windows | 3-730-361 | Adobe |
| Premiere version 2.0 | 3 594 945 | Adobe |
| Premiere version 3.0 | 3 859 410 | Adobe |
| Premiere version 4.0 | 3-902-301 | Adobe |
| Premiere Version 5.0 Macintosh | 4-834-548 | Adobe |
| Premiere Version 5.0 Windows | 4-834-549 | Adobe |
| Premiere Version 6.0 for Windows and Macintosh | 5-286-228 | Adobe |
| Premiere Version 6.5 for Macintosh | 5-592-572 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Premiere Version 6.5 for Windows | 5-592-573 | Adobe |
| Premiere version 7.0 for Windows | 5-777-909 | Adobe |
| PressReady 1.0 | 6-089-354 | Adobe |
| PressWise 2.5 | 4-097-885 | Adobe |
| PSDOWN.EXC | 344-106 | Adobe |
| RDbyte | 345-002 | Adobe |
| Reader Extensions Server 6.1 for Linux | 6-042-466 | Adobe |
| Reader Extensions Server 6.1 for Windows | 6-042-467 | Adobe |
| RoboHelp 7 for Windows | 6-820-078 | Adobe |
| RoboHelp 8 for Windows | 6-910-368 | Adobe |
| RoboHelp 9 | 7-361-377 | Adobe |
| RoboHelp Packager for Adobe AIR for Mac Windows PB | 6-833-680 | Adobe |
| RoboHelp Server 7 for Windows | 6-829-761 | Adobe |
| RoboHelp Server 8 for Windows | 6-910-376 | Adobe |
| SiteMill 1.0 for Macintosh | 4-246-182 | Adobe |
| Streamline | u430-840 | Andromeda |
| Streamline (Windows Version) | 2-897-135 | Adobe |
| Streamline 3.0.1 | 3-833-988 | Adobe |
| Streamline 4.0 Macintosh, Windows | 4-591-991 | Adobe |
| Streamline Version 2.0 (Macintosh) | 3-269-725 | Adobe |
| Super 3D 2.0 | 2-946-388 | Michael Martin (Aldus) |
| SuperATM 3.5 | 3-501-548 | Adobe |
| SuperCard 1.5 | 2-915-924 | Silicon Beach (Aldus) |
| SuperPaint 2.0 | 2-916-202 | Bill Snider/Silicon Beach (Aldus) |
| SVG Viewer 1.0 Beta | 5-265-813 | Adobe |
| SVG Viewer 1.0 for Windows and Macintosh | 5-265-814 | Adobe |
| SVG Viewer 2.0 for Macintosh | 5-412-872 | Adobe |
| SVG Viewer 2.0 for Windows | 5-412-873 | Adobe |
| SVG Viewer 3.0 Beta for Macintosh | 5-484-174 | Adobe |
| SVG Viewer 3.0 Beta for Windows | 5-484-173 | Adobe |
| SVG Viewer 3.0 for Macintosh | 5-484-176 | Adobe |
| SVG Viewer 3.0 for Windows | 5-484-175 | Adobe |
| TouchBase 1.0 | 3 852 620 | Aldus |
| TouchBase Pro 3.0 | 3 847 785 | After Hours (Aldus) |
| Touchbase Pro 4.0 | 3 958 863 | Aldus |
| TranScript 2.1 | 3 237 015 | Adobe |
| TranScript 3.0 | 3 212 969 | Adobe |
| TranScript 4.0 | 3 864 913 | Adobe |
| TrapMaker Addition for PageMaker 5.0 for Macintosh, Version 1.0 | 3 833 896 | Aldus |
| TrapWise 1.0 | 3 866 732 | Aldus |
| TrapWise 2.0 | 3 847 777 | Aldus |
| TrueForm | 2 897 142 | Spectrum |
| TrueForm | 2 897 137 | Spectrum |
| Type Twister 1.0 | 4 071 436 | Pixellite |
| Type Twister 1.0 | 4 071 357 | Pixellite |

Copyright Registrations

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| TypeAlign 1.0 | 3-121-008 | Emerald City |
| Ultra 2 Windows 2.0 | 6-526-733 | Adobe |
| Viewer 3.1 | 4-347-929 | Adobe |
| Viewer95 | 4-338-624 | Adobe |
| Visual Communicator 2.5 Windows | 6-526-734 | Adobe |
| Visual Communicator 3 Windows | 6-811-613 | Adobe |
| Web Workgroup Server 1.0 for Macintosh | 5-537-026 | Adobe |
| Web Workgroup Server 1.0 for Windows | 5-537-027 | Adobe |
| Word for Word 7.2 | 4-347-931 | Adobe |
| Word for Word 7.2 | 4-359-601 | Adobe |
| Word for Word 7.2 | 4-359-600 | Adobe |
| Word for Word 7.2 | 4-347-930 | Adobe |
| XMP SDK | 5-849-712 | Adobe |
| XMP Toolkit 4.0 Public Beta | 6-279-965 | Adobe |

# EXHIBIT C

**PayPal**

Log Out | Help | Security and Protection

| My Account | Send Money | Request Money | Merchant Services | Products & Services |
|---|---|---|---|---|

| Overview | Add Money | Withdraw | History | Statements | Resolution Center | Profile |

## Transaction Details

Mobile Express Checkout Payment Sent (Unique Transaction ID #2BC71576F8058281L)

### Original Transaction

| Date | Type | Status | Details | Amount |
|---|---|---|---|---|
| Apr 20, 2013 | Payment To Max Bunhey | Completed | ... | -$1,514.00 USD |

### Related Transaction

| Date | Type | Status | Details | Amount |
|---|---|---|---|---|
| Apr 20, 2013 | Add Funds from a Bank Account | Completed | Details | $1,514.00 USD |

**Shopping Cart Contents**

| Qty | Item | Options | Price |
|---|---|---|---|
| 1 | MacBook Pro Retina 13 2.5ghz i5 8GB Bundle Photoshop CS6 Lightroom iWork Office Item # 330909056173 | | $1,490.00 USD |
| | | Amount | $1,490.00 USD |

Item Total: $1,490.00 USD
Sales Tax:
Shipping: $24.00 USD
Seller discount or charges: $0.00 USD

Total amount: -$1,514.00 USD
Fee amount: $0.00 USD
Net amount: -$1,514.00 USD
Date: Apr 20, 2013
Time: 10:06:26 PDT
Status: Completed

Insurance: $0.00 USD

Shipping Address: See Jay
23679 Calabasas Rd
Apt 758
Calabasas, CA 91302-1502
United States
Confirmed ✓

Payment To: Max Bunhey   (The recipient of this payment is Verified)
Seller's ID: mysuperbike_ri
Seller's Email: mysuperbike_ri@yahoo.com

Funding Type: Instant Transfer
Funding Source: $1,514.00 USD - J.P. MORGAN CHASE BANK, N.A. Checking (Confirmed) x-2785
Back Up Funding Source: MasterCard Credit Card XXXX-XXXX-XXXX-4844

Description: Shopping Cart

Need help? If you have problems with an eBay transaction or want help selling a dispute with an eBay seller, go to the eBay Resolution Center. PayPal and eBay strongly recommend that you attempt to resolve issues directly with the seller whenever possible.

Return to My Account

Copyright © 1999-2013 PayPal. All rights reserved.
Information about FDIC pass-through insurance

# EXHIBIT D

**PayPal**

Log Out | Help | Security and Protection | Search

| My Account | Send Money | Request Money | Merchant Services | Products & Services |

Overview   Add Money   Withdraw   History   Statements   Resolution Center   Profile

## Transaction Details

Mobile Express Checkout Payment Sent (Unique Transaction ID #6VG74615M9096011D)

**Original Transaction**

| Date | Type | Status | Details | Amount |
|---|---|---|---|---|
| Dec 24, 2012 | Payment To gerald lee | Completed | ... | -$1,066.00 USD |

**Related Transaction**

| Date | Type | Status | Details | Amount |
|---|---|---|---|---|
| Dec 24, 2012 | Add Funds from a Bank Account | Completed | Details | $1,048.01 USD |

### Shopping Cart Contents

| Qty | Item | Options | Price |
|---|---|---|---|
| 1 | Apple MacBook Pro 2011 13" 2.7 ghz i7 8GB 500Gb SUPERDRIVE w/ free software Item # 321045656286 | | $1,050.00 USD |
| | | Amount | $1,050.00 USD |

Item Total: $1,050.00 USD
Sales Tax:
Shipping: $16.00 USD
Seller discount or charges: $0.00 USD

Total amount: -$1,066.00 USD
Fee amount: $0.00 USD
Net amount: -$1,066.00 USD
Date: Dec 24, 2012
Time: 08:27:23 PST
Status: Completed

Insurance: $0.00 USD

Shipping Address: see jay
23679 Calabasas Rd
Apt 756
Calabasas, CA 91302-1502
United States
Confirmed

Payment To: gerald lee  (The recipient of this payment is Verified)
Seller's ID: jasmine_tokyan
Seller's Email: glee006@gmail.com

Funding Type: PayPal Funds and Instant Transfer
Funding Source: $17.99 USD - PayPal Account
$1,048.01 USD - J.P. MORGAN CHASE BANK, N.A. Checking (Confirmed) x-2785
Back Up Funding Source: MasterCard Credit Card XXXX-XXXX-XXXX-4944

Description: Shopping Cart

Need help? If you have problems with an eBay transaction or want help settling a dispute with an eBay seller, go to the eBay Resolution Center. PayPal and eBay strongly recommend that you attempt to resolve issues directly with the seller whenever possible.

Return to Log

Copyright © 1999-2012 PayPal. All rights reserved.
Information about FDIC pass-through insurance

# EXHIBIT E

**PayPal**

Log Out | Help | Security and Protection                                    Search

## Transaction Details

Express Checkout Payment Sent (Unique Transaction ID #5NF47925XC344421C)

### Original Transaction

| Date | Type | Status | Details | Amount |
|------|------|--------|---------|--------|
| Dec 24, 2012 | Payment To frozan nasiri | Completed | ... | -$610.35 USD |

### Related Transaction

| Date | Type | Status | Details | Amount |
|------|------|--------|---------|--------|
| Dec 24, 2012 | Add Funds from a Bank Account | Completed | Details | $610.35 USD |

Shopping Cart Contents

| Qty | Item | Options | Price |
|-----|------|---------|-------|
| 1 | APPLE MACBOOK 2.0 13.3 CLEAN 4GB 250GB OS X LION OFFICE11 ADOBE CS6 L@@K Item # 190774469381 | | $599.00 USD |
| | | Amount | $599.00 USD |

Item Total: $599.00 USD
Sales Tax:
Shipping: $11.35 USD
Seller discount or charges: $0.00 USD

Total amount: -$610.35 USD
Fee amount: $0.00 USD
Net amount: -$610.35 USD
Date: Dec 24, 2012
Time: 10:13:53 PST
Status: Completed

Insurance: $0.00 USD

Shipping Address: see jay
23679 Calabasas Rd
Apt 758
Calabasas, CA 91302-1502
United States
Confirmed

Payment To: frozan nasiri   (The recipient of this payment is Verified)
Seller's ID: bayareaauction2011
Seller's Email: farhannasiri@ymail.com

Funding Type: Instant Transfer
Funding Source: $610.35 USD - J.P. MORGAN CHASE BANK, N.A. Checking (Confirmed) x-2785
Back Up Funding Source: MasterCard Credit Card XXXX-XXXX-XXXX-4844

Description: Shopping Cart

Need help? If you have problems with an eBay transaction or want help settling a dispute with an eBay seller, go to the eBay Resolution Center. PayPal and eBay strongly recommend that you attempt to resolve issues directly with the seller whenever possible.

Return to Log

Copyright © 1999-2012 PayPal. All rights reserved.
Information about FDIC pass-through insurance

# EXHIBIT F

Log Out | Help | Security and Protection | Search

**PayPal**

| My Account | Send Money | Request Money | Merchant Services | Products & Services |

Overview   Add Money   Withdraw   History   Statements   Resolution Center   Profile

## Transaction Details

Express Checkout Payment Sent (Unique Transaction ID #3EM359172N7004538)

### Original Transaction

| Date | Type | Status | Details | Amount |
|------|------|--------|---------|--------|
| Mar 11, 2013 | Payment To michael taylor | Completed | ... | -$349.00 USD |

### Related Transaction

| Date | Type | Status | Details | Amount |
|------|------|--------|---------|--------|
| Mar 11, 2013 | Add Funds from a Bank Account | Completed | Details | $349.00 USD |

Shopping Cart Contents

| Qty | Item | Options | Price |
|-----|------|---------|-------|
| 1 | Apple MacBook 13.3" Laptop - MA701LL/A - 2.0GHz Core 2 Duo/ 3GB/ 500HDD- LOADED Item # 300872897687 | | $349.00 USD |
| | | Amount | $349.00 USD |

Item Total: $349.00 USD
Sales Tax:
Shipping: $0.00 USD
Seller discount or charges: $0.00 USD

Total amount: -$349.00 USD
Fee amount: $0.00 USD
Net amount: -$349.00 USD
Date: Mar 11, 2013
Time: 12:52:12 PDT
Status: Completed

Insurance: $0.00 USD

Shipping Address: See Jay
23679 Calabasas Rd
Apt 759
Calabasas, CA 91302-1502
United States
Confirmed ✓

Payment To: michael taylor   (The recipient of this payment is Verified)
Seller's ID: laptopsofia
Seller's Email: mick8@london.com

Funding Type: Instant Transfer
Funding Source: $349.00 USD - J.P MORGAN CHASE BANK, N.A. Checking (Confirmed) x-2785
Back Up Funding Source: MasterCard Credit Card XXXX-XXXX-XXXX-4844

Description: Shopping Cart

Need help? If you have problems with an eBay transaction or want help settling a dispute with an eBay seller, go to the eBay Resolution Center. PayPal and eBay strongly recommend that you attempt to resolve issues directly with the seller whenever possible.

Return to My Account

Copyright © 1999-2013 PayPal. All rights reserved.
Information about FDIC pass-through insurance

# EXHIBIT G

Log Out | Help | Security and Protection

*PayPal*

Search

| My Account | Send Money | Request Money | Merchant Services | Products & Services |

| Overview | Add Money | Withdraw | History | Statements | Resolution Center | Profile |

## Transaction Details

Mobile Express Checkout Payment Sent (Unique Transaction ID #35E74139BV343931A)

| Original Transaction | | | | |
|---|---|---|---|---|
| Date | Type | Status | Details | Amount |
| Apr 9, 2013 | Payment To Megan Van Valkenburgh | Completed | ... | -$2,316.43 USD |

| Related Transaction | | | | |
|---|---|---|---|---|
| Date | Type | Status | Details | Amount |
| Apr 9, 2013 | Add Funds from a Bank Account | Completed | Details | $2,316.43 USD |

### Shopping Cart Contents

| Qty | Item | Options | Price |
|---|---|---|---|
| 1 | Apple iMac 27" Desktop (May, 2011) 3.4GHz i7 24GB RAM 1TB HD 2GB Graphics 10.6 Item # 151024229612 | | $2,099.00 USD |
| | | Amount | $2,099.00 USD |

Item Total: $2,099.00 USD
Sales Tax: $157.43 USD
Shipping: $60.00 USD
Seller discount or charges: $0.00 USD

Total amount: -$2,316.43 USD
Fee amount: $0.00 USD
Net amount: -$2,316.43 USD
Date: Apr 9, 2013
Time: 22:17:44 PDT
Status: Completed

Insurance: $0.00 USD

Shipping Address: See Jay
23679 Calabasas Rd
Apt 758
Calabasas, CA 91302-1502
United States
Confirmed ☑

Payment To: Megan Van Valkenburgh   (The recipient of this payment is Verified)
Seller's ID: purplet-rex
Seller's Email: meganlvv@live.com

Funding Type: Instant Transfer
Funding Source: $2,316.43 USD - J.P. MORGAN CHASE BANK, N.A. Checking (Confirmed) x-2785
Back Up Funding Source: MasterCard Credit Card XXXX-XXXX-XXXX-4844

Tracking Number: 852426116751769 ☑
Carrier: FedEx
Order Status: Shipped (Apr 10, 2013)

Description: Shopping Cart

Need help? If you have problems with an eBay transaction or want help settling a dispute with an eBay seller, go to the eBay Resolution Center. PayPal and eBay strongly recommend that you attempt to resolve issues directly with the seller whenever possible.

Return to Log

Copyright © 1999-2013 PayPal. All rights reserved.

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES JUDGES

This case has been assigned to District Judge _____Virginia A. Phillips_____ and the assigned Magistrate Judge is _____Oswald Parada_____ .

The case number on all documents filed with the Court should read as follows:

### 5:13CV1365 VAP OPx

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge.

Clerk, U. S. District Court

_____August 5, 2013_____
Date

By _____J.Prado_____
Deputy Clerk

---

## NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

**Subsequent documents must be filed at the following location:**

| [ ] Western Division | [ ] Southern Division | [X] Eastern Division |
|---|---|---|
| 312 N. Spring Street, G-8 | 411 West Fourth St., Ste 1053 | 3470 Twelfth Street, Room 134 |
| Los Angeles, CA 90012 | Santa Ana, CA 92701 | Riverside, CA 92501 |

**Failure to file at the proper location will result in your documents being returned to you.**

---

CV-18 (08/13)          NOTICE OF ASSIGNMENT TO UNITED STATES JUDGES

### UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
CIVIL COVER SHEET

| I (a) PLAINTIFFS (Check box if you are representing yourself ☐) | DEFENDANTS |
|---|---|
| ADOBE SYSTEMS INCORPORATED, a Delaware Corporation, | MAX BUNHEY, an Individual; GERALD LEE, an Individual; FROZAN NASIRI, an Individual; MICHAEL TAYLOR, an Individual; MEGAN VAN VALKENBURGH, an Individual; and DOES 1-10, Inclusive, |

| (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.) | Attorneys (If Known) |
|---|---|
| JOHNSON & PHAM, LLP, 6355 Topanga Canyon Blvd., Suite 326 Woodland Hills, CA 91367, Ph: 818-888-7540; Fax: 818-888-7544 | |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff  ☑ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant  ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☑ 1 Original Proceeding  ☐ 2 Removed from State Court  ☐ 3 Remanded from Appellate Court  ☐ 4 Reinstated or Reopened  ☐ 5 Transferred from another district (specify):  ☐ 6 Multi-District Litigation  ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT:   JURY DEMAND:** ☑ Yes  ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes  ☑ No        ☐ MONEY DEMANDED IN COMPLAINT: $_____

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
Federal Trademark Infringement (15 U.S.C. Section 1114/Lanham Act Section 32(a))

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 530 General | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 535 Death Penalty | |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 540 Mandamus/Other | ☐ 740 Railway Labor Act |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 480 Consumer Credit | ☐ 151 Medicare Act | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 490 Cable/Sat TV | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | FORFEITURE / PENALTY | PROPERTY RIGHTS |
| ☐ 810 Selective Service | | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 610 Agriculture | ☐ 820 Copyrights |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 160 Stockholders' Suits | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☑ 840 Trademark |
| ☐ 890 Other Statutory Actions | ☐ 190 Other Contract | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | | SOCIAL SECURITY |
| ☐ 891 Agricultural Act | ☐ 195 Contract Product Liability | | ☐ 445 American with Disabilities - Employment | ☐ 630 Liquor Laws | ☐ 861 HIA (1395ff) |
| ☐ 892 Economic Stabilization Act | ☐ 196 Franchise | REAL PROPERTY | | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 893 Environmental Matters | REAL PROPERTY | ☐ 210 Land Condemnation | ☐ 446 American with Disabilities - Other | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 894 Energy Allocation Act | ☐ 210 Land Condemnation | ☐ 220 Foreclosure | ☐ 440 Other Civil Rights | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 895 Freedom of Info. Act | ☐ 220 Foreclosure | ☐ 230 Rent Lease & Ejectment | IMMIGRATION | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 230 Rent Lease & Ejectment | ☐ 240 Torts to Land | ☐ 462 Naturalization Application | | FEDERAL TAX SUITS |
| ☐ 950 Constitutionality of State Statutes | ☐ 240 Torts to Land | ☐ 245 Tort Product Liability | ☐ 463 Habeas Corpus-Alien Detainee | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| | ☐ 245 Tort Product Liability | ☐ 290 All Other Real Property | ☐ 465 Other Immigration Actions | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | | | |

**FOR OFFICE USE ONLY:**   Case Number: _____   EDCV13-1365

AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.

CV-71 (05/08)                    CIVIL COVER SHEET                    Page 1 of 2



**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☑No ☐ Yes
If yes, list case number(s): _____

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☑No ☐ Yes
If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:
(Check all boxes that apply)  ☐ A. Arise from the same or closely related transactions, happenings, or events; or
  ☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or
  ☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or
  ☐ D. Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named plaintiff resides.
☐ Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| | Santa Clara County |

(b) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named defendant resides.
☐ Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Riverside County; Los Angeles County; San Luis Obispo County | San Francisco County; Contra Costa County |

(c) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH claim arose.
  **Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County | |

***** Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties**
Note: In land condemnation cases, use the location of the tract of land involved

**X. SIGNATURE OF ATTORNEY (OR PRO PER):** _____   Date August 2, 2013

Notice to Counsel/Parties: The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |

CV-71 (05/08) | CIVIL COVER SHEET | Page 2 of 2